### IN THE UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF TEXAS
### SHERMAN DIVISION

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **CFO MANAGEMENT HOLDINGS, LLC,** | § | **Case No. 19-40426** |
| *et al.,*[1] | § | |
| | § | **Jointly Administered** |
| Debtors. | § | |

### SCHEDULES OF ASSETS AND LIABILITIES FOR
### CARTER FAMILY OFFICE, LLC (CASE NO. 19-40432)

---

[1] Carter Family Office, LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX-XXX1652 Case No. 19-40432; CFO Management Holdings, LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX-XXX6987, Case No. 19-40426; Christian Custom Homes, LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX-XXX4648, Case No. 19-40431; Double Droptine Ranch, LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX-XXX7134, Case No. 19-40429; Frisco Wade Crossing Development Partners, LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX-XXX4000, Case No. 19-40427; Kingswood Development Partners, LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX-XXX1929, Case No. 19-40434; McKinney Executive Suites at Crescent Parc Development Partners, LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX XXX2042, Case No. 19-40428; North-Forty Development LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX-XXX5532, Case No. 19-40430; and West Main Station Development, LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX-XXX7210, Case No. 19-40433.

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND
DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

CFO Management Holdings, *et al.*, the above-referenced debtors and debtors in possession (collectively, the "Debtors"), as debtors in possession in the above-captioned chapter 11 cases, with the assistance of their advisors and attorneys, are filing their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" or "SOFAs") in the Bankruptcy Court for the Eastern District of Texas, (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statements of Limitations, Methodology, and Disclaimers regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Statements and Schedules do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of the Debtors. Additionally, the Statements and Schedules contain unaudited information that is subject to further review, potential adjustment, and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of each of the Debtors.

The information continued in the Statements and Schedules were prepared based on the best information available and to our knowledge and belief. The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against any Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Chief Restructuring Officer Lawrence R. Perkins has signed each of the Statements and Schedules. Mr. Perkins is an authorized signatory for the Debtors. In reviewing and signing the Statements and Schedules, Mr. Perkins has relied upon the efforts, statements, and

1

representations of various personnel employed by the Debtors and their advisors. Mr. Perkins has not (and could not have) personally verified the accuracy of each statement and representation contained in the Statements and Schedules, including statements and representations concerning amounts owed to creditors, classification of such amounts, and
creditor addresses.

### Global Notes and Overview of Methodology

**Reservation of Rights.** Reasonable efforts have been made to prepare and file complete and accurate Statements and Schedules; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to: (i) amend or supplement the Statements and Schedules from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Statements and Schedules with respect to claim ("Claim") description or designation; (ii) dispute or otherwise assert offsets or defenses to any Claim reflected in the Statements and Schedules as to amount, liability, priority, status or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Statements and Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed. Furthermore, nothing contained in the Statements and Schedules shall constitute a waiver of rights with respect to each Debtor's chapter 11 case, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Statements and Schedules except as may be required by applicable law.

**2. Description of the Case and "As Of" Information Date.** On February 17, 2019 (the "Petition Date"), each Debtor filed its voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their business as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The asset information provided herein represents the asset data as of the close of business on February 17, 2019. The liability information represents the liability data of the Debtors as of the close of business on February 17, 2019, except as otherwise noted.

**3. Estimated Value of Assets.** Unless otherwise indicated, the asset data contained in the Statements and Schedules reflect estimates of value as of February 17, 2019. Specifically the real estate values are best estimates of "as-is where-is" values as of February 17, 2019.  Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value of the underlying assets.

**4. Recharacterization.** Notwithstanding the Debtors' commercially reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory

contracts, unexpired leases, and other items reported in the Statements and Schedules, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and the Debtors' lack of records or financial statements. Accordingly, the Debtors reserve all of their rights to re-characterize, reclassify, recategorize, redesignate, add, or delete items reported in the Statements and Schedules at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired post-petition. Disclosure of information in one or more Schedules, one or more Statement question, or one or more exhibits or attachments to the Statements and Schedules, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

**5. Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and post-petition periods and between Debtor entities based on the information and research conducted in connection with the preparation of the Statements and Schedules. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change. Accordingly, each Debtor reserves all of its rights to amend, supplement, or otherwise modify its Statements and Schedules as is necessary or appropriate. The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

**6. Excluded Assets and Liabilities.** Given the lack of records and books and the state of affairs the Debtors were in before the Bankruptcy filing, the Debtors may have inadvertently excluded certain categories of assets, tax accruals, and liabilities from the Statements and Schedules, including, without limitation, goodwill, accrued salaries, employee benefit accruals, and accrued accounts payable. The Debtors have also excluded certain assets and liabilities that they believe are property or obligations of Non-Debtor affiliates and non-Debtors. The Debtors have also excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist. In addition, certain immaterial assets and liabilities may have been excluded.

**7. Insiders.** For purposes of the Statements and Schedules, the Debtors defined "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers or persons in control of the Debtors; and (e) debtor/non-debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and the inclusion of them in the Statements and Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

3

**8. Intellectual Property Rights.** Exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

**9. Classifications**. Listing (a) a Claim on Schedule D as "secured," (b) a Claim on Schedule E/F as "priority," (c) a Claim on Schedule E/F as "unsecured," or (d) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by any Debtor of the legal rights of the claimant or a waiver of any Debtor's rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

**10. Claims Description.** Schedules D and E/F permit the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on the Statements and Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by any Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their Statement and Schedules on any grounds, including liability or classification. Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent" or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtor.

**11. Causes of Action.** Despite making commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Statements and Schedules, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") it may have, and neither these Global Notes nor the Statements and Schedules shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

**12. Summary of Significant Reporting Policies.** The following is a summary of significant reporting policies

- Undetermined Amounts. The description of an amount as "unknown," "unknown, investigating," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

- Totals. All totals that are included in the Statements and Schedules represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total maybe different than the listed total.
- Liens. Property and equipment listed in the Statements and Schedules are presented with our best knowledge of any liens that may attach (or have attached) to such property and equipment.

**13. Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**14. Intercompany Payables and Receivables.** Intercompany receivables/payables are set forth on Schedules A/B and E/F, respectively. The listing by each Debtor of any account between a Debtor and another affiliate is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of any Debtor regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors take no position in these Statements and Schedules as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all. The Debtors and all parties in interest reserve all rights with respect to such accounts.

**15. Employee Addresses.** Current employee and director addresses have been reported as the Debtors' business address throughout the Statements and Schedules, where applicable.

**16. Debtors' Addresses.** For the purposes of the Statements and Schedules, all addresses for all Debtors have been reported as the Debtors' headquarters address in Frisco, Texas.

**17. Global Notes Control.** In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

**Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities.** The Schedules neither purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of the Debtors. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor. Moreover, given, among other things, questions about the characterization of certain assets and the valuation and nature of certain liabilities, to the extent that any Debtor shows more assets than liabilities, this is not an admission that such Debtor was solvent as of the Petition Date or at any time before the Petition Date.

**1. Schedule A/B, Part 2, Question 8 – Prepayments, including prepayments on executory contracts, leases, insurance, taxes and rent.**

At certain Debtors money is held in escrow by a third party to pay for expenses to benefit the Debtors.

**2. Schedule A/B, Part 3, Question 11 – Accounts Receivable**

The Debtors typically do not have any accounts receivable as they are in the business of constructing and selling real estate.   The only Accounts Receivable listed is related to intercompany receivables.

**3. Schedule A/B, Part 5, Question 19 – Raw materials.**

Certain Debtors hold raw materials of approximately $283k of windows and doors for commercial construction and $24k of additional furniture, fixtures and equipment for the single-family residences.

**4. Schedule A/B, Part 9, Question 55 – Any building, other improved real estate, or land which the Debtors own or in which the Debtors have an interest.**

Real estate and building values are best estimates of "as-is where-is" values as of February 17, 2019.  Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value of the underlying assets.

**5. Schedule A/B, Part 11, Question 74 – Causes of action against third parties**

The Debtors may have other causes of action, and are not waiving any rights to pursue such causes of action in the future.

**6. Schedule A/B, Part 11, Question 77 – Other property of any kind not already listed.**

Certain Debtors owned furniture and fixtures and Double Droptine Ranch LLC owns cattle and exotic animals.

6

**7.  Schedule D**

Except as specifically stated herein, utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtors have not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights, including certain parties from whom the Debtors have received lien notices but whose notices the Debtors understands have not yet been filed or recorded. While reasonable efforts have been made, determination of the date upon which each claim in Schedule D was incurred or arose would be unduly burdensome or cost prohibitive, and therefore the Debtors may not list a date for each claim listed on Schedule D. Finally, the Debtors are taking no position on the extent or priority of any particular creditor's lien in this document.

**8. Schedule E/F: Creditors Who Have Unsecured Claims**

On January 25, 2019, the United States Securities and Exchange Commission (the "SEC") filed a Complaint (the "SEC Complaint") in the Northern District of Texas (Case No. 3:19-cv-00206-K) against Carter (the "SEC Suit").   The SEC Complaint alleges that the Defendants raised approximately $45 million from more than 270 noteholders across the United States (the "Noteholders").   According to the SEC Complaint, the "notes" issued were in fact backed by unrelated, but closely-named, entities that had no assets.   Upon information and belief, the Subsidiary Debtors were the ultimate recipients of funds allegedly fraudulently procured from the Noteholders, of which some funds were invested in Double Droptine Ranch LLC's, North-Forty Development LLC's, Christian Custom Homes, LLC's, Carter Family Office, LLC's, Kingswood Development Partners, LLC's, West Main Station Development, LLC's, Frisco Wade Crossing Development Partners, LLC's, and McKinney Executive Suites at Crescent Parc Development Partners, LLC's (collectively, the "Subsidiary Debtors") construction projects. As such, the Noteholders' claims are listed on the Subsidiary Debtors' Schedule E/F as contingent, unliquidated, and disputed claims.

**9. Schedule G: Executory Contracts and Unexpired Leases**

The Executory Contracts and Unexpired Leases disclosed are based on the best information available and to our knowledge and belief.

**10. Schedule H: Codebtors**

As described above, the Noteholders are listed on the Subsidiary Debtors' Schedule E/F as contingent, unliquidated, and disputed claims. All the Subsidiary Debtors' are listed as codebtors of the Noteholder claims.

**Specific Notes with Respect to the Debtors' Statements of Financial Affairs.** The Statements neither purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of the Debtors. Additionally, the Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the financial affairs of each Debtor.

**Part 1: Number 1: Income**

Unless otherwise noted, the income of the Debtors was derived from building and selling certain real estate assets.

**Part 2: Number 3: Certain payments or transfers to creditors within 90 days before the filing of this case**

This information is incomplete, and the Debtors are continuing to investigate.  The Debtors are in the process of obtaining access to some historical bank and other records to complete this analysis.  What is known, as of the date of these Statements and Schedules, has been disclosed at each Debtor.

**Part 2: Number 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

This information is incomplete, and the Debtors are continuing to investigate.  The Debtors are in the process of obtaining access to some historical bank and other records to complete this analysis.  What is known, as of the date of these Statements and Schedules, has been disclosed at each Debtor.

**Part 3: Number 7: Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits.**

The Debtors have disclosed all information know to them as of the filing of these Statements and Schedules.  The Debtors cannot represent or warrant that this is a comprehensive list and retain the right but not requirement to amend as new information comes to light.

**Part 4: Question 9: List all gifts or charitable contributions the Debtors gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

As of the filing of these Statements and Schedules, the Debtors do not have comprehensive knowledge of all the gifts or charitable contributions the Debtors may have given in the past two years. The Debtors are investigating and will amend the Statements and Schedules if and when this information becomes available.

**Part 5: Question 10: All losses from fire, theft, or other casualty within 1 year before filing this case**

8

Where known, this information is disclosed, such as theft of money at Carter Family Office, LLC. The Debtors are investigating and will amend the Statements and Schedules if and when this information becomes available.

**Part 10: Question 18: Closed financial accounts**

Where known, this information is disclosed. The Debtors are investigating and will amend the Statements and Schedules if and when this information becomes available.

**Part 10: Question 19: Safe deposit boxes**

The Debtors are not currently aware of any safe deposit boxes but are investigating and will amend the Statements and Schedules if and when new information becomes available.

**Part 12: Details About Environmental Information**

The Debtors are not aware of any environmental violations or risks.

**Part 13: Question 25: Other businesses in which the Debtors have or had an interest**

The Debtors are investigating and will amend the Statements and Schedules if and when new information becomes available.

**Part 30: Payments, distributions, or withdrawals credited or given to insiders**

Where known, this information is disclosed. The Debtors are investigating and will amend the Statements and Schedules if and when this information becomes available. Payments made by CFO Management Holdings, for the benefit of all Debtors, to SierraConstellation Partners, LLC ("SCP" or "CRO") for Chief Restructuring Officer and support duties totaled $334.666.41 as of February 17, 2019.  The Statements reflect payments totaling $345,445.25.  $25,411.09 of this $345,445.25 was an estimate for services performed in the days immediately preceding the Bankruptcy filings. This estimate was more than actual time and expenses incurred and on February 20, 2019, SCP returned via wire transfer $10,778.84 to CFO Management Holdings, LLC, resulting in total fees and expenses paid of $334,666.41.

**Fill in this information to identify the case:**

Debtor Name: In re : Carter Family Office, LLC

United States Bankruptcy Court for the: Eastern District of Texas

Case number (if known): 19-40432 (BTR)

☐ Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals    12/15

**Part 1:  Summary of Assets**

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from *Schedule A/B* ........................................................................................    $ _____ 0.00

    1b. **Total personal property:**

        Copy line 91A from *Schedule A/B* ........................................................................................    $ _____ 19,000.00

    1c. **Total of all property:**

        Copy line 92 from *Schedule A/B* ........................................................................................    $ _____ 19,000.00

**Part 2:  Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ......................    $ _____ Unknown

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 5a of *Schedule E/F* ........................................    $ _____ 0.00

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ................    + $ _____ 38,805,942.66

4. **Total liabilities**

    Lines 2 + 3a + 3b ........................................................................................................................    $ _____ 38,805,942.66

**Fill in this information to identify the case:**

Debtor Name: In re : Carter Family Office, LLC

United States Bankruptcy Court for the: Eastern District of Texas

Case number (if known): 19-40432 (BTR)

☐ Check if this is an
amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property        12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

---

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☑ No. Go to Part 2.

   ☐ Yes. Fill in the information below.

   **All cash or cash equivalents owned or controlled by the debtor** | **Current value of debtor's interest**

2. **Cash on hand**

   _____    $ _____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   Name of institution (bank or brokerage firm)    Type of account    Last 4 digits of account number

   _____    _____    _____    $ _____

4. **Other cash equivalents** *(Identify all)*

   _____    $ _____

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    $ _____ 0.00

Debtor: Carter Family Office, LLC
Name

Case number *(if known)*: 19-40432

---

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

    ☑ No. Go to Part 3.

    ☐ Yes. Fill in the information below.

    | | Current value of debtor's interest |
    |---|---|

7. **Deposits, including security deposits and utility deposits**

    Description, including name of holder of deposit

    _____    $ _____

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

    Description, including name of holder of prepayment

    _____    $ _____

9. **Total of Part 2.**

    Add lines 7 through 8. Copy the total to line 81.    $ _____ 0.00

Debtor: Carter Family Office, LLC
Name

Case number *(if known)*: 19-40432

---

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☒ No. Go to Part 4.

☐ Yes. Fill in the information below.

**Current value of debtor's interest**

11. **Accounts receivable**

| | Description | face amount | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | _____ | $ _____ | - $ _____ | =..... ➜ | $ _____ |
| 11b. Over 90 days old: | _____ | $ _____ | - $ _____ | =..... ➜ | $ _____ |

12. **Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$                    0.00

Debtor: Carter Family Office, LLC
Name

Case number *(if known):* 19-40432

---

| Part 4: | Investments |

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

_____ | _____ | $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity: _____ % of ownership: _____ | $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

_____ | _____ | $ _____

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

| $ | 0.00 |

Debtor:   Carter Family Office, LLC _____   Case number *(if known)*   19-40432 _____
          Name

---

**Part 5:**   **Inventory, excluding agriculture assets**

18.  **Does the debtor own any inventory (excluding agriculture assets)?**
   ☑  No. Go to Part 6.
   ☐  Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.   Raw materials** | | | | |
| _____ | _____ | $ _____ | _____ | $ _____ |
| **20.   Work in progress** | | | | |
| _____ | _____ | $ _____ | _____ | $ _____ |
| **21.   Finished goods, including goods held for resale** | | | | |
| _____ | _____ | $ _____ | _____ | $ _____ |
| **22.   Other inventory or supplies** | | | | |
| _____ | _____ | $ _____ | _____ | $ _____ |

23.  **Total of Part 5.**
   Add lines 19 through 22. Copy the total to line 84.

   $ _____ 0.00

24.  **Is any of the property listed in Part 5 perishable?**
   ☐  No
   ☐  Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   ☐  No
   ☐  Yes.   Description_____   Book value $ _____   Valuation method _____   Current value  $ _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   ☐  No
   ☐  Yes

---

Debtor:   Carter Family Office, LLC                                    Case number *(if known)*:   19-40432
          Name

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| | $ | | $ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| | $ | | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| | $ | | $ |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 85.                    $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**
☐ No
☐ Yes. Is any of the debtor's property stored at the cooperative?
   ☐ No
   ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☐ Yes. Description_____ Book value $ _____ Valuation method _____ Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
☐ No
☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☐ No
☐ Yes

Debtor: Carter Family Office, LLC
Name

Case number *(if known):* 19-40432

---

**Part 7:**   **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 39.1  4 built in desks, 1 table, 2 small tables, couch, chair and ottoman, sofa table, 6 office chairs, 2 counter height tables, 8 stools; Location: Storage unit | $     48,000.00 | Estimate | $     10,000.00 |
| 40. **Office fixtures** | | | |
| 40.1  None | $ | | $ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  6 computers with monitors, 3 laptops, CS 3552ci Printer | $     7,000.00 | Estimate | $     7,000.00 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1  Witten jersey, signed footballs & signed helmet; Location: Storage unit | $     2,000.00 | Estimate | $     2,000.00 |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

$     19,000.00

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor:  Carter Family Office, LLC                                          Case number *(if known)*:  19-40432
         Name

---

| **Part 8:** | **Machinery, equipment, and vehicles** |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**
    - ☑ No. Go to Part 9.
    - ☐ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| | $ | | $ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| | $ | | $ |
| **49. Aircraft and accessories** | | | |
| | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| | $ | | $ |

51. **Total of Part 8.**
    Add lines 47 through 50. Copy the total to line 87.

    | $ | 0.00 |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    - ☐ No
    - ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    - ☐ No
    - ☐ Yes

---

Debtor: Carter Family Office, LLC
Name

Case number *(if known):*  19-40432

## Part 9:    Real property

54. **Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 _____ | _____ | $ _____ | _____ | $ _____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| | |
|---|---|
| $ | 0.00 |

57. **Is a depreciation schedule available for any of the property listed in Part 9?`**

☐ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor: Carter Family Office, LLC

Name

Case number *(if known)*: 19-40432

---

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| _____ | $ _____ | _____ | $ _____ |
| 61. **Internet domain names and websites** | | | |
| 61.1 carterfamilyoffice.com; Unknown if owned or leased | $ Unknown | | $ Unknown |
| 62. **Licenses, franchises, and royalties** | | | |
| _____ | $ _____ | | $ _____ |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| _____ | $ _____ | | $ _____ |
| 64. **Other intangibles, or intellectual property** | | | |
| _____ | $ _____ | | $ _____ |
| 65. **Goodwill** | | | |
| _____ | $ _____ | | $ _____ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ _____ 0.00

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☐ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor: Carter Family Office, LLC    Case number *(if known)*:  19-40432

Name

## Part 11:    All other assets

**70.** **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71.** **Notes receivable**

Description (include name of obligor)       Total face amount       doubtful or uncollectible accounts

71.1 None       $ _____ - $ _____ =..... ➔ $ _____

**72.** **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1 None       Tax year       $ _____

**73.** **Interests in insurance policies or annuities**

73.1 None       $ _____

**74.** **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 Phillip and Shelly Carter       $       Unknown

**Nature of claim**       Unknown

**Amount requested**       $       Unknown

**75.** **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 CPIF Lending, LLC       $       Unknown

**Nature of claim**       Unknown

**Amount requested**       $       Unknown

**76.** **Trusts, equitable or future interests in property**

76.1 None       $ _____

**77.** **Other property of any kind not already listed** *Examples*: Season tickets, country club membership

77.1 None       $ _____

**78.** **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.       $       0.00

**79.** **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor: Carter Family Office, LLC
Name

Case number *(if known)*: 19-40432

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 19,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ...........................➔ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column.............91a. | $ 19,000.00 | + 91b. $ 0.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ........................ | | $ 19,000.00 |

**Fill in this information to identify the case:**

Debtor Name: In re : Carter Family Office, LLC

United States Bankruptcy Court for the: Eastern District of Texas

Case number (if known): 19-40432 (BTR)

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property          12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

2.1 **Creditor's name**

**Describe debtor's property that is subject to a lien**

$ _____        $ _____

Creditor's Name

**Creditor's mailing address**

**Describe the lien**

Notice Name

Street

**Is the creditor an insider or related party?**

☐ No

☐ Yes

City        State        ZIP Code

**Is anyone else liable on this claim?**

Country

☐ No

**Creditor's email address, if known**

☐ Yes. Fill out *Schedule H: Codebtors(Official Form 206H).*

**Date debt was incurred**

**As of the petition filing date, the claim is:**
Check all that apply.

**Last 4 digits of account number**

☐ Contingent

☐ Unliquidated

**Do multiple creditors have an interest in the same property?**

☐ Disputed

☐ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$ _____

**Part 2:**   List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line _____ | _____ |

Name

Notice Name

Street

City                    State                    ZIP Code

Country

**Fill in this information to identify the case:**

Debtor Name: In re : Carter Family Office, LLC

United States Bankruptcy Court for the: Eastern District of Texas

Case number (if known): 19-40432 (BTR)

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| 2.1 **Priority creditor's name and mailing address** None | As of the petition filing date, the claim is: $ *Check all that apply.* | $ | $ |

Creditor Name

☐ Contingent

Creditor's Notice name

☐ Unliquidated

☐ Disputed

Address

**Basis for the claim:**

City          State          ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**

☐ No

☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Amount of claim |
|---|---|

3.1 **Nonpriority creditor's name and mailing address**

See Schedule E/F Part 2 Attachment

Creditor Name

_____

Creditor's Notice name

_____

Address

_____

_____

_____

City          State          ZIP Code

_____

Country

**Date or dates debt was incurred**

_____

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $ _____ 38,805,942.66
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐  No

☐  Yes

| Part 3: | List Others to Be Notified About Unsecured Claims |

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.**
**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 See Schedule E/F Part 3 Attachment | Line _____ | _____ |
| Name | ☐ Not Listed.Explain | |
| Notice Name | | |
| Street | | |
| City          State          ZIP Code | | |
| Country | | |

**Part 4:**   **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a.  $ | 0.00 |
| 5b. **Total claims from Part 2** | 5b. **+**  $ | 38,805,942.66 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c.  $ | 38,805,942.66 |

**Fill in this information to identify the case:**

Debtor Name: In re : Carter Family Office, LLC

United States Bankruptcy Court for the: Eastern District of Texas

Case number (if known): 19-40432 (BTR)

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

    ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | Lease for office | Bronc Riders, Inc. |
| | | | Name |
| | | | |
| | | | Notice Name |
| | | | 820 County Road 133 |
| | State the term remaining | 74 months | Address |
| | List the contract number of any government contract | N/A | |
| | | | Gainesville        TX        76240 |
| | | | City        State        ZIP Code |
| | | | Country |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | Maintenance on copiers | CopyNet |
| | | | Name |
| | | | |
| | | | Notice Name |
| | | | 2805 E. Plano Pkwy |
| | State the term remaining | 5 months | Address |
| | | | Ste 100 |
| | List the contract number of any government contract | N/A | |
| | | | Plano        TX        75074 |
| | | | City        State        ZIP Code |
| | | | Country |

Debtor:  Carter Family Office, LLC
Name

Case number (if known)    19-40432

**2.3** **State what the contract or lease is for and the nature of the debtor's interest**    Marketing

CoStar
Name

Notice Name

**State the term remaining**    5 months

1331 L Street NW
Address

**List the contract number of any government contract**    N/A

| Washington | DC | 20005 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.4** **State what the contract or lease is for and the nature of the debtor's interest**    Marketing

Loopnet
Name

Notice Name

**State the term remaining**    5 months

P. O. Box 791466
Address

**List the contract number of any government contract**    N/A

| Baltimore | MD | 21279-1466 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.5** **State what the contract or lease is for and the nature of the debtor's interest**    Phones / Internet

Triton
Name

Notice Name

12160 N. Abrams Rd
Address

**State the term remaining**    28 months

Ste 200

**List the contract number of any government contract**    N/A

| Dallas | TX | 75243 |
|---|---|---|
| City | State | ZIP Code |

Country

| Fill in this information to identify the case: |
| --- |

Debtor Name: In re : Carter Family Office, LLC

United States Bankruptcy Court for the: Eastern District of Texas

Case number (if known): 19-40432 (BTR)

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors 12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- |
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1  See Schedule H Attachment | | | ☐ D |
| | Street | | ☐ E/F |
| | | | ☐ G |
| | City          State          ZIP Code | | |
| | Country | | |

```
Fill in this information to identify the case:

Debtor Name: In re : Carter Family Office, LLC

United States Bankruptcy Court for the: Eastern District of Texas

Case number (if known): 19-40432 (BTR)
```

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑  *Schedule H: Codebtors* (Official Form 206H)

☑  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule* _____

☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☐  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    03/16/2019
                MM / DD / YYYY

✖  / s / Lawrence R. Perkins
Signature of individual signing on behalf of debtor

Lawrence R. Perkins
Printed name

CRO
Position or relationship to debtor

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Creditor Name | Notice Name | Address | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | Adams, Linda | | 8617 McCormick | Ft Worth | TX | 76179 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.2 | Adams, Russell & Beverly | | PO Box 28262 | Cleburn | TX | 76033 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.3 | Addison, Jr, Max "Ryan" | | 9752 E Hwy 82 | Whitesboro | TX | 76273 | | | | Noteholder | | X | X | X | Undetermined |
| 3.4 | Allen, Andrew | | 2417 Sandi Lane | Saches | TX | 75048 | | | | Noteholder | | X | X | X | $ 250,000.00 |
| 3.5 | Allen, Nelda | | 302 Inez St | Roanoke | TX | 76262 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.6 | Allstadt & Meyers, John & Linda | | 4563 Oak Shores Dr. | Plano | TX | 75024 | | | | Noteholder | | X | X | X | Undetermined |
| 3.7 | Allstadt, John | | 4563 Oak Shores Dr. | Plano | TX | 75024 | | | | Noteholder | | X | X | X | Undetermined |
| 3.8 | Anderson, Ron | | PO BOX 702 | Meridian | TX | 76665 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.9 | Aubin, Charles & Nancy | | 346 Walnut Grove Ln. | Coppell | TX | 75019 | | | | Noteholder | | X | X | X | $ 75,000.00 |
| 3.10 | Aubin, Charles & Nancy | | 346 Walnut Grove Ln. | Coppell | TX | 75019 | | | | Noteholder | | X | X | X | Undetermined |
| 3.11 | Aubin, Mark | | 259 Mckillop Rd. | Hamilton | MT | 59840 | | | | Noteholder | | X | X | X | Undetermined |
| 3.12 | Banks, John & Mary | | 6609 Robin Willow Ct | Dallas | TX | 75248 | | | | Noteholder | | X | X | X | $ 20,000.00 |
| 3.13 | Barnes, Melvin | | 260 Wolfcreek Rd. | Valley View | TX | 76272 | | | | Noteholder | | X | X | X | $ 200,000.00 |
| 3.14 | Barnett, Alan | | 15813 Mirasol Dr. | Ft Worth | TX | 76177 | | | | Noteholder | | X | X | X | $ 118,000.00 |
| 3.15 | Bauman, Terry | | 3317 Camden Dr. | Flower Mound | TX | 75028 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.16 | Beasley, Donald | | 7106 Park Creek Dr. | Ft Worth | TX | 76177 | | | | Noteholder | | X | X | X | Undetermined |
| 3.17 | Befort, Thomas & Connie | | 2030 N. Woodchuck St. | Wichita | KS | 67212 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.18 | Benefield, William | | 12217 Quincy Lane | Dallas | TX | 75230 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.19 | Berardinelli, Janice | | 6 Leighton Ct. | Mansfield | TX | 76063 | | | | Noteholder | | X | X | X | $ 54,500.00 |
| 3.20 | Bercier, John | | 4301 Shenandoah | Dallas | TX | 75205 | | | | Noteholder | | X | X | X | $ 101,500.00 |
| 3.21 | Berry, Wanda | | 1101 Brushy Creek #1215 | Cedar Park | TX | 75613 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.22 | Bethel, William | | 625 Bois D Arc | Whitesboro | TX | 76273 | | | | Noteholder | | X | X | X | $ 82,500.00 |
| 3.23 | Birkes, Shawna | | 1061 FM 434 | Chilton | TX | 76632 | | | | Noteholder | | X | X | X | Undetermined |
| 3.24 | Birkes, Stanley | | 1061 FM 434 | Chilton | TX | 76632 | | | | Noteholder | | X | X | X | Undetermined |
| 3.25 | Blanks, Terry & Susan | | 175 CR 205 | Haskell | TX | 73921 | | | | Noteholder | | X | X | X | $ 200,000.00 |
| 3.26 | Brace, James | | 4725 Grant Park Avenue | Ft. Worth | TX | 76137 | | | | Noteholder | | X | X | X | $ 52,000.00 |
| 3.27 | Bradford, Gerry | | 2021 Normady Dr. | Irving | TX | 75060 | | | | Noteholder | | X | X | X | $ 152,500.00 |
| 3.28 | Bradstock, Glenda | | PO BOX 865069 | Plano | TX | 75086 | | | | Noteholder | | X | X | X | $ 500,000.00 |
| 3.29 | Brancaccio, Joseph | | 428 Anderson Lane | Forney | TX | 75126 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.30 | Broc Riders, Inc. | | 820 County Road 133 | Gainesville | TX | 76240 | | 2/1/2019 to 2/17/2019 | N/A | Office Rent | | | X | X | $ 6,319.77 |
| 3.31 | Brooks, Henry | | 1903 Wahoo Dr. | Mansfield | TX | 76063 | | | | Noteholder | | X | X | X | $ 284,323.00 |
| 3.32 | Brooks, Henry | | 1903 Wahoo Dr. | Mansfield | TX | 76063 | | | | Noteholder | | X | X | X | Undetermined |
| 3.33 | Brown, Billy | | 6716 Dogwood Ln. | N Richland Hills | TX | 76182 | | | | Noteholder | | X | X | X | $ 194,000.00 |
| 3.34 | Bruner, Kurt | | 1362 Petalume Drive | Rockwall | TX | 75087 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.35 | Buckley, Thomas Family LLC | | 2310 Roval Oaks Dr. | Mansfield | TX | 76063 | | | | Noteholder | | X | X | X | $ 193,600.00 |
| 3.36 | Buie , Thomas | | 1716 Yorkshire Dr. | Richardson | TX | 75081 | | | | Noteholder | | X | X | X | $ 200,000.00 |
| 3.37 | Burns, David | | 1613 Grandberry | Melissa | TX | 75454 | | | | Noteholder | | X | X | X | $ 56,500.00 |
| 3.38 | Butler, Robert | Vantage Retirement Plans LLC | 20860 N. Tatum Blvd., Suite 240 | Phoenix | AZ | 85050 | | | | Noteholder | | X | X | X | $ 209,500.00 |
| 3.39 | Calabrese, Craig | | 2310 Creekhedge Ct | Corinth | TX | 76210 | | | | Noteholder | | | | | $ 100,000.00 |
| 3.40 | Campbell, Raymond | | PO Box 293958 | Lewisville | TX | 75029 | | | | Noteholder | | X | X | X | $ 99,750.00 |
| 3.41 | Carlson, Larry & Carolyn | | 726 Dewberry Dr | Lewisville | TX | 75077 | | | | Noteholder | | X | X | X | $ 18,000.00 |
| 3.42 | Cash, Sean | | 2645 Kings Gate | Carrollton | TX | 75006 | | | | Noteholder | | X | X | X | $ 368,417.38 |
| 3.43 | Castleberry, Drew | | PO BOX 190 | Sherman | TX | 75091 | | | | Noteholder | | X | X | X | $ 200,000.00 |
| 3.44 | Cenracco, Linda | | 2832 Sandstone Dr | Hurst | TX | 76054 | | | | Noteholder | | X | X | X | $ 137,500.00 |
| 3.45 | Chakmakjian, Souren | | 3855 Branchfield Dr. | Dallas | TX | 75214 | | | | Noteholder | | X | X | X | $ 125,000.00 |
| 3.46 | Chakmakjian, Zaven | | 4740 Chapel Hill Rd. | Dallas | TX | 75214 | | | | Noteholder | | X | X | X | $ 75,000.00 |
| 3.47 | Chakmakjian, Zaven | | 4740 Chapel Hill Rd. | Dallas | TX | 75214 | | | | Noteholder | | X | X | X | Undetermined |
| 3.48 | Christian Custom Homes, LLC | | 3201 Dallas Parkway, Suite 200 #24 | Frisco | TX | 75034 | | February 2019 | | Intercompany Transfer | N | | | | $ 720,459.51 |
| 3.49 | Clayton, John | | 6463 Sumac Rd. | Ft Worth | TX | 76116 | | | | Noteholder | | X | X | X | $ 152,200.00 |
| 3.50 | Coffey, Mike | | 5028 Dickens Ln. | Carrollton | TX | 75010 | | | | Noteholder | | X | X | X | $ 600,000.00 |
| 3.51 | Coker, Tom | | 6215 Tarlton Drive | Frisco | TX | 75035 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.52 | Collard, Diane & Les | | 816 Cantrell | Waxahachie | TX | 75165 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.53 | Collard, John (Les) | | 816 Cantrell St | Waxahachie | TX | 75165 | | | | Noteholder | | X | X | X | Undetermined |
| 3.54 | Collier, Jerry | | 121 Ivy Ln. | Hewitt | TX | 76643 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.55 | Concha, Maren | | 8717 Aldwick Dr. | Dallas | TX | 75238 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.56 | Conrad, Clifford | | 2622 Kingston | Dallas | TX | 75211 | | | | Noteholder | | X | X | X | $ 55,000.00 |
| 3.57 | Cook, Doris | | 908 Overhill St. | Bedford | TX | 76022 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.58 | Cotropia, Charles | | Provident Trust Group LLC FBO Charles Cotropia IRA | 8880 W. Sunset Road, Suite 250 | Las Vegas | NV | 89148 | | | | Noteholder | | X | X | X | Undetermined |

Page 1 of 6

In re: Carter Family Office, LLC
**Case No. 19-40432**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Creditor Name | Notice Name | Address | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.59 | Crossnoe, James Fuller & Paula | | 14060 CR. 945 | Lavon | TX | 75166 | | | | Noteholder | | X | X | X | $ 170,000.00 |
| 3.60 | Crossnoe, Xon | | 14060 CR. 945 | Lavon | TX | 75166 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.61 | Crow, Curtis | | 7807 Regent Dr | Arlington | TX | 76001 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.62 | Curry, Walter & Judy | | 3309 Sliding Rock Dr. | McKinney | TX | 75070 | | | | Noteholder | | X | X | X | $ 383,500.00 |
| 3.63 | Dale, Faye | | 5902 Chimney Wood Cr. | Ft Worth | TX | 76112 | | | | Noteholder | | X | X | X | $ 268,250.00 |
| 3.64 | Davis, Jay | | 605 Spring Garden | Bedford | TX | 76021 | | | | Noteholder | | X | X | X | Undetermined |
| 3.65 | Dawson, Sacher | | 1459 Birkshire LN. | Cedar Hill | TX | 75104 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.66 | Deford, Wayne | | 1700 Ross Ave. | Carrollton | TX | 75006 | | | | Noteholder | | X | X | X | Undetermined |
| 3.67 | Dinardo, Lou | | 213 S Forest Crest | Garland | TX | 75043 | | | | Noteholder | | X | X | X | $ 212,000.00 |
| 3.68 | Dobbs, Lena | | 731 Athenia Way | Duncanville | TX | 75137 | | | | Noteholder | | X | X | X | $ 85,000.00 |
| 3.69 | Dodge, Steven & Lasich, Joyce | | 2900 Foxboro Dr. | Richardson | TX | 75082 | | | | Noteholder | | X | X | X | $ 358,576.00 |
| 3.70 | Dorak, Chris | | 388 Harrison Cr. | Van Alstyne | TX | 75495 | | | | Noteholder | | X | X | X | $ 100,500.00 |
| 3.71 | Duenow, Lawrence | | 402 E Clinton | Arlington | TX | 55307 | | | | Noteholder | | X | X | X | $ 38,000.00 |
| 3.72 | Dunavant, Milton | | PO BOX 37122 | Haltom City | TX | 76117 | | | | Noteholder | | X | X | X | Undetermined |
| 3.73 | Dunavent, Lonnie & Drake | | 5457 Lori Valley Ln. | Ft Worth | TX | 76244 | | | | Noteholder | | X | X | X | $ 70,000.00 |
| 3.74 | Dungan, Ronnie & Eileen | | 105 Lansdowne Cir. | Copper | TX | 75019 | | | | Noteholder | | X | X | X | $ 202,500.00 |
| 3.75 | Durant , Rodney | | 1020 Iron Horse Dr. | Saginaw | TX | 76131 | | | | Noteholder | | X | X | X | $ 218,000.00 |
| 3.76 | Durant, Darrell | | 10265 B Judge Ln. | Justin | TX | 76247 | | | | Noteholder | | X | X | X | $ 218,000.00 |
| 3.77 | Durant, John | | 7101 Eden Rd. | N Richland Hills | TX | 76182 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.78 | Durbon, David | | 12307 Cross Creek Dr. | Dallas | TX | 75243 | | | | Noteholder | | X | X | X | $ 89,500.00 |
| 3.79 | Echols, Jimmy | | 2249 E. Quail Run Road | Rockwall | TX | 75087 | | | | Noteholder | | X | X | X | $ 404,000.00 |
| 3.80 | Edgerton, Ingrid | | 3912 Vintage Place | Flower Mound | TX | 75028 | | | | Noteholder | | X | X | X | $ 200,000.00 |
| 3.81 | Edgerton, Steve | | 5109 Remington Park Dr. | Flower Mound | TX | 75028 | | | | Noteholder | | X | X | X | $ 112,000.00 |
| 3.82 | Edgerton, Wayne | | 4508 Pacer Way | Flower Mound | TX | 75028 | | | | Noteholder | | X | X | X | $ 333,000.00 |
| 3.83 | Edgeworth, David | C/O Christopher Edgeworth | P.O. Box 250756 | Plano | TX | 75025 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.84 | Eldridge, Lewis | | 3494 N Stodghill Rd. | Fate | TX | 75087 | | | | Noteholder | | X | X | X | $ 168,000.00 |
| 3.85 | Ellingson, Wayne | | 77 Trailridge | Melissa | Tx | 75454 | | | | Noteholder | | X | X | X | $ 223,400.00 |
| 3.86 | Elliott, David | | 3808 Yosemite Dr. | Plano | TX | 75023 | | | | Noteholder | | X | X | X | $ 334,000.00 |
| 3.87 | Evans, Melissa | | 1233 Sam Dennis Dr | Lewisville | TX | 75077 | | | | Noteholder | | X | X | X | $ 75,000.00 |
| 3.88 | Evans, Michael | Vantage Retirement Plans LLC | 20860 N. Tatum Blvd., Suite 240 | Phoenix | AZ | 80050 | | | | Noteholder | | X | X | X | $ 50,450.00 |
| 3.89 | Farwell, Jason | | 62200 West End Blvd Apt 3110 | Slidell | LA | 70461 | | | | Noteholder | | X | X | X | $ 150,000.00 |
| 3.90 | Fleissner, Michael & Amalia | | 5500 Meadow Valley Dr. | Ft Worth | TX | 76123 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.91 | Florence, Diana | | 1525 Cypress Hills | Dallas | TX | 75248 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.92 | Fontanez, Frank | | 1917 Long Meadow Dr | Arlington | TX | 76015 | | | | Noteholder | | X | X | X | $ 81,750.00 |
| 3.93 | Fontanez, Frank | | 1917 Long Meadow Dr | Arlington | TX | 76015 | | | | Noteholder | | X | X | X | Undetermined |
| 3.94 | Foose, Stephen | | 5715 FM 2493 E. | Troup | TX | 75789 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.95 | Forbes, Connie | | 2782 Peel Rd. | Springtown | TX | 76082 | | | | Noteholder | | X | X | X | $ 80,500.00 |
| 3.96 | Fortney, William | | 9940 Forest Ln #3204 | Dallas | TX | 75243 | | | | Noteholder | | X | X | X | $ 125,761.76 |
| 3.97 | Fowler, Patsy | | 511 Village Way | Argyle | TX | 76226 | | | | Noteholder | | X | X | X | $ 152,600.00 |
| 3.98 | Fox, Ray | | 394 Perdue Lane | Weatherford | TX | 76085 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.99 | Frisbee, Don & Virginia | | 4540 FM 66 | Waxahachie | TX | 75167 | | | | Noteholder | | X | X | X | $ 340,000.00 |
| 3.100 | Fung, Jennifer | | 3311 Santa Monica | Denton | TX | 76205 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.101 | Gahl, Robert & Mary | | 406 McCormick Cr. | Euless | TX | 76040 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.102 | Garcia, Kristen | | 7923 Forest Trail | Dallas | TX | 75238 | | | | Noteholder | | X | X | X | Undetermined |
| 3.103 | Garner (Wildey), Lana | | 315 Meadow Bend | Runaway Bay | TX | 76426 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.104 | Gaylor, Leon | | 102 Hacienda Dr. | Waxahachie | TX | 75165 | | | | Noteholder | | X | X | X | $ 150,000.00 |
| 3.105 | Gibson, Charles | | 6701 Roy Bean Court | Arlington | TX | 76002 | | | | Noteholder | | X | X | X | Undetermined |
| 3.106 | Giller, Richard & Patricia | | 1121 Harbor Dr. #212 | Runaway Bay | TX | 76426 | | | | Noteholder | | X | X | X | $ 54,500.00 |
| 3.107 | Goodman, Loyal Neil | | 216 Salisbury Dr. | Anna | TX | 75409 | | | | Noteholder | | X | X | X | $ 180,000.00 |
| 3.108 | Gray, Diane | | 2509 Black Canyon Dr. | Mckinney | TX | 75070 | | | | Noteholder | | X | X | X | $ 92,000.00 |
| 3.109 | Gray, Gale | | 2509 Black Canyon Dr. | Mckinney | TX | 75070 | | | | Noteholder | | X | X | X | $ 44,500.00 |
| 3.110 | Gray, Royce David & Mary Jane | | 10409 Ashmont Dr. | Frisco | TX | 75035 | | | | Noteholder | | X | X | X | $ 263,500.00 |
| 3.111 | Greenidge, Kevin | | 580 E. 51st ST. | Brooklyn | NY | 11203 | | | | Noteholder | | X | X | X | $ 285,000.00 |
| 3.112 | Greenspan, Elyse | | 2004 Matilda St. | Dallas | TX | 75206 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.113 | Greenspan, Michael | | 4932 Milam St. | Dallas | TX | 75206 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.114 | Gregory, Shirley | | 15 Nonesuch Rd | Dallas | TX | 75214 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.115 | Grimes, Anita | | 5302 Little Creek Cr. | Arlington | TX | 76017 | | | | Noteholder | | X | X | X | Undetermined |
| 3.116 | Grimes, George | | 5302 Little Creek Cr. | Arlington | TX | 76017 | | | | Noteholder | | X | X | X | Undetermined |
| 3.117 | Grimm, Paul (Everafter LLC) | | 4340 Potomac Avenue | Dallas | TX | 75205 | | | | Noteholder | | X | X | X | $ 80,000.00 |
| 3.118 | Grisham, Michael | | 441 W. Bethespa Rd. | Burleson | TX | 76028 | | | | Noteholder | | X | X | X | $ 300,000.00 |

In re: Carter Family Office, LLC
Case No. 19-40432
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Creditor Name | Notice Name | Address | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|---------------|-------------|---------|------|-------|-----|---------|---------------|-----------------|-------------------------|-----------|--------------|----------|----------------|
| 3.119 | Gross, Martin | | PO BOX 261153 | Plano | TX | 75026 | | | Noteholder | | X | X | X | $ 25,000.00 |
| 3.120 | Gully, Melvin | | 1230 Briarcove Dr. | Richardson | TX | 75081 | | | Noteholder | | X | X | X | $ 109,000.00 |
| 3.121 | Gurley, Kathleen | | 117 Florentine | Horseshoe Bay | TX | 78657 | | | Noteholder | | X | X | X | Undetermined |
| 3.122 | Gurley, Robert | | 117 Florentine | Horseshoe Bay | TX | 78657 | | | Noteholder | | X | X | X | Undetermined |
| 3.123 | Hall, TD | | 2720 River Forrest Ct. | Bedford | TX | 76021 | | | Noteholder | | X | X | X | $ 57,500.00 |
| 3.124 | Hammit, Rob (Mike Walker) | | 2700 Glen Forest | Plano | TX | 75023 | | | Noteholder | | X | X | X | $ 169,000.00 |
| 3.125 | Hammond, Bonnie | | 6215 Tarlton Drive | Frisco | TX | 75035 | | | Noteholder | | X | X | X | $ 141,500.00 |
| 3.126 | Hamner, James | | 1008 Hunters Creek | Carrollton | TX | 75007 | | | Noteholder | | X | X | X | $ 49,500.00 |
| 3.127 | Hardy, William | | 3985 Lake Valley Rd | Sunset | TX | 76270 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.128 | Harmon, Margaret | | 3111 Annette Court | Garland | TX | 75044 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.129 | Harper, Charlotte | | 3326 Bobbie Lane | Garland | TX | 75042 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.130 | Hartwig, Christa | | 6607 Forest Oak  Ct | Granbury | TX | 76049 | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.131 | Harwell, Lorraine | | 5913 Valleybrook Dr | Plano | TX | 75093 | | | Noteholder | | X | X | X | Undetermined |
| 3.132 | Henderson, Paul | | 10828 CR 603A | Burleson | TX | 76028 | | | Noteholder | | X | X | X | Undetermined |
| 3.133 | Hervey, Kent | | 9507 Wells Rd | Wylie | TX | 75098 | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.134 | Hervey, Richard | | 4015 Crown Shore Dr | Dallas | TX | 75244 | | | Noteholder | | X | X | X | Undetermined |
| 3.135 | Hickman, Rick | | 3000 Quail Lane | Arlington | TX | 76016 | | | Noteholder | | X | X | X | $ 54,500.00 |
| 3.136 | Hield, Charles | | 4607 Sierra Lane | Arlington | TX | 76016 | | | Noteholder | | X | X | X | Undetermined |
| 3.137 | Hill, Kevin | | 2213 Salen Ct | Carrollton | TX | 75006 | | | Noteholder | | X | X | X | $ 55,000.00 |
| 3.138 | Hinson, Gary | | 4659 FM 2947 | Greenville | TX | 75402 | | | Noteholder | | X | X | X | Undetermined |
| 3.139 | Hixson, Daniel | | 3601 Plymouth Dr | Plano | TX | 75023 | | | Noteholder | | X | X | X | $ 205,500.00 |
| 3.140 | Hodge, Ken | | 1213 Noble Way | Flower Mound | TX | 75022 | | | Noteholder | | X | X | X | Undetermined |
| 3.141 | Hogue, Thomas | | 5924 Bryan Pkwy | Dallas | TX | 75206 | | | Noteholder | | X | X | X | $ 55,000.00 |
| 3.142 | Hokit , Vera Kay | | 2204 Virginia Ln | Haslet | TX | 76052 | | | Noteholder | | X | X | X | Undetermined |
| 3.143 | Hokit, Phillip & Mary | | 2204 Virginia Lane | Haslet | TX | 76052 | | | Noteholder | | X | X | X | $ 1,125,000.00 |
| 3.144 | Hoofman , Judy | | 501 Sycamore Ln, #1711 | Euless | TX | 76039 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.145 | Hoofman , Judy | | 501 Sycamore Ln, #1711 | Euless | TX | 76039 | | | Noteholder | | X | X | X | Undetermined |
| 3.146 | Hopson , Jonathan | | 1431 Windmill Ln | Cedar Hill | TX | 75104 | | | Noteholder | | X | X | X | $ 55,000.00 |
| 3.147 | Hopson, MT | | 1431 Windmill Ln | Cedar Hill | TX | 75104 | | | Noteholder | | X | X | X | $ 60,000.00 |
| 3.148 | Hornstein , Carolyn | Vantage Retirement Plans LLC | 20860 N. Tatum Blvd., Suite 240 | Phoenix | AZ | 80050 | | | Noteholder | | X | X | X | $ 54,500.00 |
| 3.149 | Houdek, Jane | | 229 Lochness Lane | Benbrook | TX | 76126 | | | Noteholder | | X | X | X | $ 25,000.00 |
| 3.150 | Howard, William Daniel & Carol | | 385 Bowman Road | Hamilton | MT | 59840 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.151 | Huggins , William Steed  & Sarah | | PO BOX 1047 | Colleville | TX | | | | Noteholder | | X | X | X | $ 200,000.00 |
| 3.152 | Hundley , Aubry | | 216 Cotillion Rd | Ft Worth | TX | 76134 | | | Noteholder | | X | X | X | $ 15,000.00 |
| 3.153 | Iliya, Fawzi | | 8914 White Pine Lane | Dallas | TX | 75238 | | | Noteholder | | X | X | X | $ 65,000.00 |
| 3.154 | Iliya, Fawzi | | 8914 White Pine Lane | Dallas | TX | 75238 | | | Noteholder | | X | X | X | Undetermined |
| 3.155 | Jackson, David & Brenda | | 1037 Pheasant LN | Forney | TX | 76126 | | | Noteholder | | X | X | X | $ 198,400.00 |
| 3.156 | Jackson, Paul & Kris | | 4204 Lexington Pkwy | Colleyville | TX | 76034 | | | Noteholder | | X | X | X | Undetermined |
| 3.157 | Jelen , Susan | | 4213 Prospect Ln | Plano | TX | 75093 | | | Noteholder | | X | X | X | Undetermined |
| 3.158 | Jennings , Robert | | 312 New Market Rd. | Mesquite | TX | 75149 | | | Noteholder | | X | X | X | $ 70,000.00 |
| 3.159 | Jerry & Judith Shidal | | 1340 Blanco Ct | Benbrook | TX | 76126 | | | Noteholder | | X | X | X | $ 421,100.00 |
| 3.160 | Jones , Don (Ruth Ann Trust) | | 2404 Arbor Trail | Colleyville | TX | 76034 | | | Noteholder | | X | X | X | Undetermined |
| 3.161 | Jones, Calvin | | PO Box 470 | Rhone | TX | 76078 | | | Noteholder | | X | X | X | $ 54,500.00 |
| 3.162 | Jones, David B & Dawn | | 1218 Whispering Lane | Southlake | TX | 76092 | | | Noteholder | | X | X | X | $ 300,000.00 |
| 3.163 | Jones, Steven | | 8529 Sundown Dr | Benbrook | TX | 76126 | | | Noteholder | | X | X | X | $ 120,000.00 |
| 3.164 | Jones, Suzette | | 1000 Cahill Way | Shady Shores | TX | 76208 | | | Noteholder | | X | X | X | $ 398,000.00 |
| 3.165 | Kalakunja , Aroon | | 1014 Hanover Dr | Southlake | TX | 76092 | | | Noteholder | | X | X | X | $ 52,500.00 |
| 3.166 | Kay, James | | 2628 Deer Hollow | LittleElm | TX | 75068 | | | Noteholder | | X | X | X | $ 274,000.00 |
| 3.167 | Kays, Dana | | PO BOX 98 | Pottsboro | TX | 75076 | | | Noteholder | | X | X | X | $ 125,455.63 |
| 3.168 | Kincer, Naomi | | 117 Oakhaven Dr | Grand Prairie | TX | 75050 | | | Noteholder | | X | X | X | $ 104,500.00 |
| 3.169 | Kinneer, Kevin | | 6215 Tarlton Drive | Frisco | TX | 75035 | | | Noteholder | | X | X | X | $ 345,000.00 |
| 3.170 | Klopfenstein, Larry Wayne | | 1709 Ridgeview Dr | Arlington | TX | 76021 | | | Noteholder | | X | X | X | $ 280,000.00 |
| 3.171 | Knight , Erik | | 5560 Glenview Lane | The Colony | TX | 75056 | | | Noteholder | | X | X | X | Undetermined |
| 3.172 | Knight , Lynn | | 5560 Glenview ST | The Colony | TX | 75056 | | | Noteholder | | X | X | X | $ 55,000.00 |
| 3.173 | Knight , Lynn | | 5560 Glenview Lane | The Colony | TX | 75056 | | | Noteholder | | X | X | X | Undetermined |
| 3.174 | Knightstep , Jerrie | | 901 Clearview | Krum | TX | 76249 | | | Noteholder | | X | X | X | Undetermined |
| 3.175 | Knott , Charles | | 1530 Indian Creek Dr | Midlothian | TX | 76065 | | | Noteholder | | X | X | X | $ 228,500.00 |
| 3.176 | Kroning , Joel | | 7334 Coronado Ave | Dallas | TX | 75214 | | | Noteholder | | X | X | X | $ 200,000.00 |
| 3.177 | Kroning , Joel | | 7334 Coronado Ave | Dallas | TX | 75214 | | | Noteholder | | X | X | X | Undetermined |
| 3.178 | Kuntz, Fred | | 3810 Black Champ | Midlothian | TX | 76065 | | | Noteholder | | X | X | X | 44,248.00 |

In re: Carter Family Office, LLC
Case No. 19-40432
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Creditor Name | Notice Name | Address | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.179 | Kuntz, Fred | | 3810 Black Champ | Midlothian | TX | 76065 | | | | Noteholder | | X | X | X | Undetermined |
| 3.180 | Kurth, Richard & Judith | | 4212 Endicott Dr | Grand Prairie | TX | 75052 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.181 | Laird, Pennock | | 3730 Mockingbird Ln | Dallas | TX | 75205 | | | | Noteholder | | X | X | X | $ 218,000.00 |
| 3.182 | Lassiter, Durwood | | 10652 Fossil Hill Dr | Ft Worth | Tx | 76131 | | | | Noteholder | | X | X | X | $ 250,000.00 |
| 3.183 | Lee, Hugh Stan & Mary | | 8112 Brasstown | Mckinney | TX | 75070 | | | | Noteholder | | X | X | X | $ 420,000.00 |
| 3.184 | Lehman, Ronald & Sharon | | 109 Copper Leaf | Georgetown | TX | 78633 | | | | Noteholder | | X | X | X | $ 168,000.00 |
| 3.185 | Lipham, Ronald & Faye | | 11100 Wind Jammer | Frisco | TX | 75034 | | | | Noteholder | | X | X | X | $ 377,000.00 |
| 3.186 | Lisot, Danna | | PO Box 833271 | Richardson | TX | 75083 | | | | Noteholder | | X | X | X | $ 26,134.00 |
| 3.187 | Lucky, Jerry | | 3899 County Road 1174 | Sulphur Springs | TX | 75482 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.188 | Lusk, Jack | | 4601 Normandy Ln | Plano | TX | 75093 | | | | Noteholder | | X | X | X | Undetermined |
| 3.189 | Luther, John | | 705 Sumner Lane | Waxahachie | TX | 75165 | | | | Noteholder | | X | X | X | $ 207,500.00 |
| 3.190 | MacDonald, Kenneth & Lydia | | 607 N Royal Oak | Duncanville | TX | 75116 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.191 | Maddox, Frank | | 9109 Hialsah Circle | Richlandhills | TX | 76182 | | | | Noteholder | | X | X | X | $ 110,500.00 |
| 3.192 | Martin, Kendall & Gloria | | 2501 VZ CR 2403 | Canton | TX | 75103 | | | | Noteholder | | X | X | X | $ 200,000.00 |
| 3.193 | Mastin, Dick & Xavier | | 301 Xavier Dr | Garland | TX | 75043 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.194 | Mays, Billy & Bettie | | 9906 Ling Ln. | Dallas | TX | 75228 | | | | Noteholder | | X | X | X | $ 103,500.00 |
| 3.195 | McCalvey, Eugene | | 8020 Frankford Rd, Apt 315 | Dallas | TX | 75252 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.196 | McClean, Douglas & Moon Ja | | 2705 Devonshire | Carrollton | TX | 75007 | | | | Noteholder | | X | X | X | $ 1,011,000.00 |
| 3.197 | McCreary, Joseph | | 2501 Museum Way #522 | Ft Worth | Tx | 76107 | | | | Noteholder | | X | X | X | Undetermined |
| 3.198 | McDonald, Timothy | | 6708 Mabell St | N Richland Hills | TX | 76182 | | | | Noteholder | | X | X | X | $ 160,000.00 |
| 3.199 | McFarlane, Mary Elaine | | 6313 Eagle Point Main | Belton | TX | 76513 | | | | Noteholder | | X | X | X | Undetermined |
| 3.200 | McPherson, Charles | | 10247 Silver Creek | Scurry | TX | 75158 | | | | Noteholder | | X | X | X | $ 69,471.00 |
| 3.201 | McQueen, Bobby | | 4141 FM 2820 | Summer | TX | 75486 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.202 | Mercer, Dena | | 227 Timothy Tr | Duncanville | TX | 75137 | | | | Noteholder | | X | X | X | $ 13,625.00 |
| 3.203 | Meyers, Linda | | 4563 Oak Shores Dr. | Plano | TX | 75024 | | | | Noteholder | | X | X | X | Undetermined |
| 3.204 | Meyers, Rudy | | 2714 CR 2605 | Bonham | tx | 75418 | | | | Noteholder | | X | X | X | $ 25,000.00 |
| 3.205 | Miller, Louis (Chip) | | 946 Condor Dr | Coppell | TX | 75019 | | | | Noteholder | | X | X | X | $ 54,500.00 |
| 3.206 | Mitten, Mary Cassandra | | 200 East Cherry St, Apt 506 | Nocona | Tx | 76255 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.207 | Montgomery, Ryan Trust | The Montgomery Grantor Trust | 101 Green Acres Drive | Murphy | TX | 75094 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.208 | Moore, Donald | | 1434 Murphy | Rockwall | TX | 75087 | | | | Noteholder | | X | X | X | $ 200,000.00 |
| 3.209 | Moore, William (Al) | | 11841 Brookhill Lane | Dallas | TX | 75230 | | | | Noteholder | | X | X | X | $ 2,000,000.00 |
| 3.210 | Murray, Robin | | 2415 Smokerise Dr | Arlington | TX | 76016 | | | | Noteholder | | X | X | X | $ 25,000.00 |
| 3.211 | Nall, Brack & Kathy | | 2066 Arena Dr | Lewisville | TX | 75067 | | | | Noteholder | | X | X | X | $ 150,000.00 |
| 3.212 | Naul, Nick & Karen | | 4543 Blarney Stone | Frisco | TX | 75034 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.213 | Nawrocki, Joseph | | 4118 Timberbrook Ct | Arlington | TX | 76015 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.214 | Neill, Richard | | 4908 Bradford Ct | Ft Worth | TX | 76132 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.215 | Neukranz, Lloyd | | 3309 Ramport | Plano | TX | 75074 | | | | Noteholder | | X | X | X | $ 329,000.00 |
| 3.216 | Nicholas, Scott | | 4817 St James | Mesquite | TX | 75150 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.217 | Ortiz, Mariateresa | | 6604 Shadow Rock Dr | Plano | TX | 75024 | | | | Noteholder | | X | X | X | $ 350,000.00 |
| 3.218 | Osborn, Buddy | | 451 Timberline Dr | Duncanville | TX | 75137 | | | | Noteholder | | X | X | X | $ 60,000.00 |
| 3.219 | Owens, Clint | | 1805 Provine Ct | McKinney | TX | 75070 | | | | Noteholder | | X | X | X | $ 200,000.00 |
| 3.220 | Padon, Walter | | 3844 FM 879 | Palmer | TX | 75152 | | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.221 | Palmer, Frank | | 4270 State Highway 198 | Canton | TX | 75103 | | | | Noteholder | | X | X | X | $ 146,000.00 |
| 3.222 | Parker, Jack & Marielle (Kristen daughter) | | 2325 Forest Hill | Grapevine | TX | 76051 | | | | Noteholder | | X | X | X | $ 54,500.00 |
| 3.223 | Perun, Wayne | | 18615 Rembrant Terrace | Dallas | Tx | 75287 | | | | Noteholder | | X | X | X | $ 300,000.00 |
| 3.224 | Petry, Norman & Norma | | PO Box 246 | Gooly | TX | 76044 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.225 | Phillips, William | | 6725 Starnes | N Richland Hills | TX | 76182 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.226 | Phillips, William | | 6725 Starnes | N Richland Hills | TX | 76182 | | | | Noteholder | | X | X | X | Undetermined |
| 3.227 | Pickering, Hubert & Arlene | | 4717 Hillside Dr | N Richland Hills | TX | 76180 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.228 | Plitt, Bradley | | 4163 Hall LN | Franklin | TX | 77856 | | | | Noteholder | | X | X | X | $ 200,000.00 |
| 3.229 | Poehler, John | | 10816 Ridge County Road | Haslet | TX | 76052 | | | | Noteholder | | X | X | X | $ 73,030.00 |
| 3.230 | Pope, Rocky | | 2202 Warm Springs | Mesquite | TX | 75149 | | | | Noteholder | | X | X | X | Undetermined |
| 3.231 | Pratchett, Linda | | 3236 Rustic Woods Dr. | Bedford | TX | 76021 | | | | Noteholder | | X | X | X | $ 63,000.00 |
| 3.232 | Quinn, Robert Brian & Patricia | | 1110 N Cottonwood Dr | Richarson | TX | 75080 | | | | Noteholder | | X | X | X | $ 119,500.00 |
| 3.233 | Ramsey, Sidney | | 2907 Creekwood Dr | Grapevine | TX | 76051 | | | | Noteholder | | X | X | X | $ 145,232.09 |
| 3.234 | Ramsour, David | | 2604 Arborgate Dr | Dallas | TX | 75231 | | | | Noteholder | | X | X | X | Undetermined |
| 3.235 | Ranson, Patrick | | 811 Marquette | Tyler | TX | 75703 | | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.236 | Ransopher, Richard & Mary | | 126 Ridgeway Dr | Red Oak | TX | 75154 | | | | Noteholder | | X | X | X | $ 110,000.00 |
| 3.237 | Rasberry, Kathryn | | 216 Modene Ave | Waxahachie | TX | 75165 | | | | Noteholder | | X | X | X | Undetermined |
| 3.238 | Rauschuber, Frank | | 2850 FM 2848 | Valley View | TX | 76272 | | | | Noteholder | | X | X | X | $ 200,500.00 |

In re: Carter Family Office, LLC
Case No. 19-40432
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Creditor Name | Notice Name | Address | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.239 | Ray , Janet & Farrell | | 4907 Sea Pines | Dallas | TX | 75287 | | | Noteholder | | X | X | X | $ 200,000.00 |
| 3.240 | Reed, Ray | | 351 Reed Rd | Grandbury | TX | 76049 | | | Noteholder | | X | X | X | $ 54,500.00 |
| 3.241 | Reed, Ray | | 351 Reed Rd | Grandbury | TX | 76049 | | | Noteholder | | X | X | X | Undetermined |
| 3.242 | Rice, Dennis | | 3105 Canyon Creek Dr | Richardson | TX | 75080 | | | Noteholder | | X | X | X | Undetermined |
| 3.243 | Rich, John &Bonnie | | 206 Summer Bend Park | Cedar Park | TX | 78613 | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.244 | Ricks, Wendy | | 12807 Burning Log Lane | Dallas | TX | 75243 | | | Noteholder | | X | X | X | $ 150,000.00 |
| 3.245 | Ritz, John | | 201 E. Eldorado Pkwy, #2302 | Little Elm | TX | 75068 | | | Noteholder | | X | X | X | $ 25,000.00 |
| 3.246 | Roberts , Zeta | | 2401 Country View, #275 | McKinney | TX | 75069 | | | Noteholder | | X | X | X | $ 78,112.26 |
| 3.247 | Rodriguez, Anthony & Lourdes | | 5305 Garrick | Ft Worth | TX | 76133 | | | Noteholder | | X | X | X | $ 201,650.00 |
| 3.248 | Rousito , Martin | | 2700 CR 600 | Farmersville | TX | 75442 | | | Noteholder | | X | X | X | $ 54,500.00 |
| 3.249 | Rubalcava, Angel & Erika | | 4104 Saginaw Ln | Carrollton | TX | 75010 | | | Noteholder | | X | X | X | $ 175,000.00 |
| 3.250 | Russell, Benny | | 1324 Heather | Denton | TX | 76153 | | | Noteholder | | X | X | X | Undetermined |
| 3.251 | Scharp , Dennis | | 3204 Canyon Heights Road | Belton | TX | 76513 | | | Noteholder | | X | X | X | $ 150,000.00 |
| 3.252 | Scheepers, Kenneth | | 6505 Burning Tree | Flower Mound | TX | 75022 | | | Noteholder | | X | X | X | Undetermined |
| 3.253 | Schleppenbach, Timothy | | 6338 Vickery Blvd | Dallas | TX | 75214 | | | Noteholder | | X | X | X | Undetermined |
| 3.254 | Schmidt, Craig | | 3941 Spring Garden Dr. | Colleyville | TX | 76034 | | | Noteholder | | X | X | X | $ 175,755.00 |
| 3.255 | Schreiber, Paul | | 2875 Vinson RD | Wylie | TX | 75098 | | | Noteholder | | X | X | X | Undetermined |
| 3.256 | Schultz, Allan (Family Trust) | | 7750 LBJ Frwy | Dallas | TX | 75251 | | | Noteholder | | X | X | X | Undetermined |
| 3.257 | Scott , Isaac (William) | | 6401 Ohio #3401 | Plano | TX | 75024 | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.258 | Scott , Kenneth | | 8400 Hickory St, #4802 | Frisco | TX | 75034 | | | Noteholder | | X | X | X | Undetermined |
| 3.259 | Scott , Naomi | | 5524 Willow Circle | Ft Worth | TX | 76112 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.260 | Scott , Rose Mary | | 8400 Hickory St, #4802 | Frisco | TX | 75034 | | | Noteholder | | X | X | X | Undetermined |
| 3.261 | Scott, Sue | | 328 Tinker TRL | Burleson | TX | 76028 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.262 | Selva, Janie | | 3112 Teakwood Dr | Bedford | TX | 76021 | | | Noteholder | | X | X | X | Undetermined |
| 3.263 | Seymour, Eileen | c/o Barbara Woodring | 2969 Primrose Lane | Farmers Branch | TX | 75234 | | | Noteholder | | X | X | X | $ 52,070.00 |
| 3.264 | Shaw, Warren | | 6400 Georgiana Ct | Grandbury | TX | 76049 | | | Noteholder | | X | X | X | Undetermined |
| 3.265 | Shidal , Timothy | | 1340 Blanco Ct | Benbrook | TX | 76126 | | | Noteholder | | X | X | X | $ 137,096.16 |
| 3.266 | Shidal , Timothy | | 1340 Blanco Ct | Benbrook | TX | 76126 | | | Noteholder | | X | X | X | Undetermined |
| 3.267 | Shirk , Donald | | 6725 FM 1830 | Argyle | TX | 76226 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.268 | Simcik , Charles | | 3501 S. Elm Drive | Grand Prairie | TX | 75052 | | | Noteholder | | X | X | X | $ 65,400.00 |
| 3.269 | Simon, Alric | | 8603 Forest Glen | Irving | TX | 75063 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.270 | Sizemore, Charles Tristonian Inv | | 7604 Capella Ct | Plano | TX | 75025 | | | Noteholder | | X | X | X | $ 60,000.00 |
| 3.271 | Smegner, Larry | | 1301 Airport Fwy, #501 | Bedford | TX | 76021 | | | Noteholder | | X | X | X | $ 200,000.00 |
| 3.272 | Smith, James | | 3310 Carla Drive | Rowlett | TX | 75088 | | | Noteholder | | X | X | X | $ 70,252.00 |
| 3.273 | Smith, Ronald | | 1815 Forest Bend | Keller | TX | 76248 | | | Noteholder | | X | X | X | $ 53,955.00 |
| 3.274 | Smullin, Robert | | 7301 Windcrest | Colleyville | TX | 76034 | | | Noteholder | | X | X | X | $ 99,500.00 |
| 3.275 | Snavely , Joe | | 4008 Alpine Rose | Roanoke | TX | 76262 | | | Noteholder | | X | X | X | $ 175,000.00 |
| 3.276 | Snow, Sheena | | 11700 Netleaf Ln | Keller | TX | 76244 | | | Noteholder | | X | X | X | $ 75,000.00 |
| 3.277 | Snyder, Allison | | 3535 Whitney Lane | Carrollton | TX | 75007 | | | Noteholder | | X | X | X | Undetermined |
| 3.278 | Sponhower, Ramona | | 6401 Ohio, Apt 3401 | Plano | TX | 75024 | | | Noteholder | | X | X | X | $ 200,000.00 |
| 3.279 | Stanford, Cindy | Vantage Retirement Plans LLC | 20860 N. Tatum Blvd., Suite 240 | Phoenix | AZ | 80050 | | | Noteholder | | X | X | X | $ 75,755.00 |
| 3.280 | Steed, Samuel | | 5119 Quad Ridge | Mckinney | TX | 75070 | | | Noteholder | | X | X | X | $ 277,500.00 |
| 3.281 | Steed, Samuel | | 5119 Quail Ridge | Mckinney | TX | 75070 | | | Noteholder | | X | X | X | Undetermined |
| 3.282 | Steyn, Janice & Lionel | | 107 Hyline Dr | Cleburne | TX | 76031 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.283 | Stillwell, Joseph | | 105 Jakes Trail | Aledo | TX | 76008 | | | Noteholder | | X | X | X | $ 385,500.00 |
| 3.284 | Stokes, Everett & Beverly | | 913 Hilton Dr. | Mansfield | TX | 76063 | | | Noteholder | | X | X | X | $ 520,680.82 |
| 3.285 | Stroud, Frank David | | 154 Hackberry Dr | Van Alstyne | TX | 75495 | | | Noteholder | | X | X | X | $ 60,000.00 |
| 3.286 | Sutherlin, Jennifer | | 825 Tealwood Circle | Flower Mound | TX | 75028 | | | Noteholder | | X | X | X | Undetermined |
| 3.287 | Taylor, George & Patsy | | 4500 Blue Lake | Ft Worth | TX | 76103 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.288 | Teague, Charles | | 2841 Maple Creek Dr | Ft Worth | TX | 76177 | | | Noteholder | | X | X | X | $ 200,000.00 |
| 3.289 | Thomas, John Preston | | 3732 Walton Ave | Ft Worth | TX | 76133 | | | Noteholder | | X | X | X | Undetermined |
| 3.290 | Thomason, James | | PO BOX 875 | Grandbury | TX | 76048 | | | Noteholder | | X | X | X | Undetermined |
| 3.291 | Thomason, James & Melissa | | PO BOX 875 | Grandbury | TX | 76048 | | | Noteholder | | X | X | X | $ 35,000.00 |
| 3.292 | Thorpe, Wesley & Sharon | | 6524 Bakersfield St | Plano | TX | 75074 | | | Noteholder | | X | X | X | $ 185,500.00 |
| 3.293 | Tilford, Wilma | | 614 Lilac Rd | Latchfield | KY | 42754 | | | Noteholder | | X | X | X | $ 51,515.00 |
| 3.294 | Tjernlund, Donald | | 567 vZ CR 1709 | Grand Saline | TX | 75140 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.295 | To, Tuankhanh | | 1016 Boscombe Ct | GP | TX | 75052 | | | Noteholder | | X | X | X | $ 75,000.00 |
| 3.296 | Townley, John | | 711 Brazos St | Graham | TX | 76450 | | | Noteholder | | X | X | X | Undetermined |
| 3.297 | Trammell, Tim (Craig) | | 1824 Carmel Drive | Plano | TX | 75075 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.298 | Travis, Robert | | 2609 Lamar Dr | Carrollton | TX | 75006 | | | Noteholder | | X | X | X | $ 50,000.00 |

In re: Carter Family Office, LLC
Case No. 19-40432
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Creditor Name | Notice Name | Address | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|---------------|-------------|---------|------|-------|-----|---------|---------------|-----------------|-------------------------|------------|--------------|----------|-----------------|
| 3.299 | Traywick, Harry | | 9027 Boedeker Dr | Dallas | TX | 75225 | | | Noteholder | | X | X | X | Undetermined |
| 3.300 | Trulock, John | | 2861 NCR 412 | Loraine | TX | 79532 | | | Noteholder | | X | X | X | $ 5,500.00 |
| 3.301 | Tunnel, Dwayne | | 1504 Karen Ln | Iowa Park | TX | 76367 | | | Noteholder | | X | X | X | $ 134,278.69 |
| 3.302 | Turner, Jack & Joy | | 4995 CR 513 | Stephenville | TX | 76401 | | | Noteholder | | X | X | X | $ 150,000.00 |
| 3.303 | Turner, Michael | | 190 CR 2100 | Meridian | TX | 76665 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.304 | Vahle, Dwight | | 829 Big Sky | Saginaw | TX | 76131 | | | Noteholder | | X | X | X | Undetermined |
| 3.305 | Vahle, Dwight & Linda | | 829 Big Sky | Saginaw | TX | 76131 | | | Noteholder | | X | X | X | $ 98,500.00 |
| 3.306 | Walker, C.D. | | 10713 Meadow Brook | Forney | TX | 75126 | | | Noteholder | | X | X | X | $ 32,700.00 |
| 3.307 | Wallace, Lynnette | | PO Box 26675 | Ft Worth | TX | 76120 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.308 | Ward, Kerry & Russell | | 801 Creek Hollow | Ft Worth | TX | 76131 | | | Noteholder | | X | X | X | $ 150,545.00 |
| 3.309 | Watson, Wade | | PO BOX 712 | Hawkins | TX | 75765 | | | Noteholder | | X | X | X | $ 60,000.00 |
| 3.310 | Welch, Thomas | | 3102 Olen Ct | Arlington | TX | 76001 | | | Noteholder | | X | X | X | $ 250,476.00 |
| 3.311 | Weter, David | | 303 S Lois Ln | Richardson | TX | 75081 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.312 | Whitlatch (Bui), Heather | | 6625 Wilshire Ln | The Colony | TX | 75056 | | | Noteholder | | X | X | X | $ 75,000.00 |
| 3.313 | Wilkins, Katherine | | 315 OakCrest Dr | Richarson | TX | 75080 | | | Noteholder | | X | X | X | $ 25,000.00 |
| 3.314 | Williams, Craig & Sandy | | 5538 Kiwanis | Dallas | TX | 75236 | | | Noteholder | | X | X | X | $ 100,000.00 |
| 3.315 | Williams, Denise | | 280 VZCR 3626 | Edgewood | TX | 75117 | | | Noteholder | | X | X | X | $ 25,000.00 |
| 3.316 | Williams, Terry | | 2507 Tennyson | Corsicana | TX | 75110 | | | Noteholder | | X | X | X | Undetermined |
| 3.317 | Williamson, Reese & Lori | | 420 Dale Dr | McKinney | TX | 75071 | | | Noteholder | | X | X | X | $ 70,000.00 |
| 3.318 | Wilson, Alvin | | 1715 Avonlea Dr | Rockwall | TX | 75087 | | | Noteholder | | X | X | X | Undetermined |
| 3.319 | Wilson, Betty | | 310 Meadowwoods Cr | Princeton | TX | 75407 | | | Noteholder | | X | X | X | $ 97,000.00 |
| 3.320 | Wilson, Don (Allen Keen) | | 1604 Heather Ct | Cleborne | TX | 75033 | | | Noteholder | | X | X | X | $ 299,000.00 |
| 3.321 | Wilson, Patricia | | 5665 Arapaho Rd, #324 | Dallas | TX | 75248 | | | Noteholder | | X | X | X | $ 307,700.00 |
| 3.322 | Wilson, Riley & Angelica | | 9705 Honeysuckle Dr | Frisco | TX | 75035 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.323 | Wollenburg, Timothy | | 1325 Woodway Dr | Hurst | TX | 76053 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.324 | Wood, Robert | | 3908 Spinnaker Run | Little Elm | TX | 75068 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.325 | Woods, Lisa | | 366 Martha Lane | Ft Worth | TX | 76126 | | | Noteholder | | X | X | X | Undetermined |
| 3.326 | Woodside, Gordon | | 5109 Old Gate Lane | Allen | TX | 75002 | | | Noteholder | | X | X | X | $ 50,000.00 |
| 3.327 | Wright, David & Karen | | 4142 Herschel Avenue #102 | Dallas | TX | 75219 | | | Noteholder | | X | X | X | $ 700,000.00 |
| 3.328 | Wright, Zane | | 4204 Berwick Dr. | Wichita Falls | TX | 76309 | | | Noteholder | | X | X | X | $ 903,448.59 |
| 3.329 | Wright, Zane | | 4204 Berwick Dr | Wichita Falls | TX | 76309 | | | Noteholder | | X | X | X | Undetermined |
| 3.330 | Wynkoop, James | | 628 Ridgehill DR | Burleson | TX | 76028 | | | Noteholder | | X | X | X | $ 25,000.00 |
| | | | | | | | | | | | | | TOTAL: | $ 38,805,942.66 |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule E/F, Part 3
Notice Parties to Creditors Who Have Unsecured Claims

| Line | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | On which line in Part 1 or Part 2 is the related creditor (if any) listed? If not listed, explain |
|------|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|---------|
| 4.1 | Bradstock, Glenda | Richard Young | Glast, Phillips & Murray, PC | 14801 Quorum Dr. | Ste. 500 | Dallas | TX | 75254 | | 3.28 |
| 4.2 | Butler, Robert | Clinton Howie | Stacy Conder Allen | 901 Main St | Suite 6200 | Dallas | TX | 75202 | | 3.37 |
| 4.3 | Coffey, Michael | Theodore Riney | Riney Packard, PLLC | Two Lincoln Centre | 5420 LBJ Freeway, Ste 220 | Dallas | TX | 75240 | | 3.48 |
| 4.4 | Edgerton, Ingrid | David Miller | Schneider Miller Reynolds, PC | 300 N. Coit Rd. | Ste 1125 | Richardson | TX | 75080 | | 3.78 |
| 4.5 | Edgerton, Steve | David Miller | Schneider Miller Reynolds, PC | 300 N. Coit Rd. | Ste 1125 | Richardson | TX | 75080 | | 3.79 |
| 4.6 | Edgerton, Wayne | David Miller | Schneider Miller Reynolds, PC | 300 N. Coit Rd. | Ste 1125 | Richardson | TX | 75080 | | 3.80 |
| 4.7 | Elliott, David | Matthew Sparks | Rosenberg Johnson Sparks, PLLC | 7161 Bishop Rd. | Ste 220 | Plano | TX | 75024 | | 3.84 |
| 4.8 | Fox, Ray | Michel Cramer | Cramer Law Group | 603 White Hills Dr. | Suite B | Rockwall | TX | 75087 | | 3.96 |
| 4.9 | Gahl, Robert & Mary | David Miller | Schneider Miller Reynolds, PC | 300 N. Coit Rd. | Ste 1125 | Richardson | TX | 75080 | | 3.99 |
| 4.10 | Hammond, Bonnie | David Miller | Schneider Miller Reynolds, PC | 300 N. Coit Rd. | Ste 1125 | Richardson | TX | 75080 | | 3.123 |
| 4.11 | Jones, Steven | David Miller | Schneider Miller Reynolds, PC | 300 N. Coit Rd. | Ste 1125 | Richardson | TX | 75080 | | 3.161 |
| 4.12 | Kay, James | Mitch Little | Scheef and Stone | 2600 Network Blvd | Ste 400 | Frisco | TX | 75034 | | 3.164 |
| 4.13 | Mastin, Dick & Victoria | Timothy Soeje | Seltzer Chadwick Soefje & Ladik, PLLC | Hall Park, Suite 105 | 2801 Network Boulevard | Frisco | TX | 75034 | | 3.191 |
| 4.14 | McDonald, Timothy | David Miller | Schneider Miller Reynolds, PC | 300 N. Coit Rd. | Ste 1125 | Richardson | TX | 75080 | | 3.196 |
| 4.15 | Nicholas, Scott | Greg Noschese | Munsch Hardt Kopf & Harr, PC | 500 N. Akard St | Ste 3800 | Dallas | TX | 75201 | | 3.214 |
| 4.16 | Ransopher, Richard & Mary | David Miller | Schneider Miller Reynolds, PC | 300 N. Coit Rd. | Ste 1125 | Richardson | TX | 75080 | | 3.234 |
| 4.17 | Rubalcava, Angel & Erika | Bob Osborne | Law Office of Bob Osborn | PO Box 671309 | | Dallas | TX | 75367 | | 3.247 |
| 4.18 | Thomason, James & Melissa | David Miller | Schneider Miller Reynolds, PC | 300 N. Coit Rd. | Ste 1125 | Richardson | TX | 75080 | | 3.289 |
| 4.19 | Thorpe, Wesley & Sharon | Timothy Soefje | Seltzer Chadwick Soefje & Ladik, PLLC | Hall Park, Suite 105 | 2801 Network Boulevard | Frisco | TX | 75034 | | 3.290 |
| 4.20 | Turner, Jack & Joy | Whitney Watson Wood | Carter, Boyd, Lisson & Hohensee, PC | 515 W. Harris St. | Ste 100 | San Angelo | TX | 76903 | | 3.300 |
| 4.21 | Williams, Denise | Nathaniel Moran | Nathaniel Moran Law Firm, PLLC | PO Box 9430 | | Tyler | TX | 75711 | | 3.313 |
| 4.22 | Wilson, Don (Allen Keen) | Robert Long | Bell Nunnally | 2323 Ross Ave. | Ste 1900 | Dallas | TX | 75201 | | 3.318 |
| 4.23 | Wright, David & Karen | David Miller | Schneider Miller Reynolds, PC | 300 N. Coit Rd. | Ste 1125 | Richardson | TX | 75080 | | 3.325 |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Christian Custom Homes, LLC | Adams, Linda | | X | |
| Double Droptine Ranch LLC | Adams, Linda | | X | |
| Frisco Wade Crossing Development Partners, LLC | Adams, Linda | | X | |
| Kingswood Development Partners, LLC | Adams, Linda | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Adams, Linda | | X | |
| North-Forty Development LLC | Adams, Linda | | X | |
| West Main Station Development, LLC | Adams, Linda | | X | |
| Christian Custom Homes, LLC | Adams, Russell & Beverly | | X | |
| Double Droptine Ranch LLC | Adams, Russell & Beverly | | X | |
| Frisco Wade Crossing Development Partners, LLC | Adams, Russell & Beverly | | X | |
| Kingswood Development Partners, LLC | Adams, Russell & Beverly | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Adams, Russell & Beverly | | X | |
| North-Forty Development LLC | Adams, Russell & Beverly | | X | |
| West Main Station Development, LLC | Adams, Russell & Beverly | | X | |
| Christian Custom Homes, LLC | Addison, Jr, Max "Ryan" | | X | |
| Double Droptine Ranch LLC | Addison, Jr, Max "Ryan" | | X | |
| Frisco Wade Crossing Development Partners, LLC | Addison, Jr, Max "Ryan" | | X | |
| Kingswood Development Partners, LLC | Addison, Jr, Max "Ryan" | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Addison, Jr, Max "Ryan" | | X | |
| North-Forty Development LLC | Addison, Jr, Max "Ryan" | | X | |
| West Main Station Development, LLC | Addison, Jr, Max "Ryan" | | X | |
| Christian Custom Homes, LLC | Allen, Andrew | | X | |
| Double Droptine Ranch LLC | Allen, Andrew | | X | |
| Frisco Wade Crossing Development Partners, LLC | Allen, Andrew | | X | |
| Kingswood Development Partners, LLC | Allen, Andrew | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Allen, Andrew | | X | |
| North-Forty Development LLC | Allen, Andrew | | X | |
| West Main Station Development, LLC | Allen, Andrew | | X | |
| Christian Custom Homes, LLC | Allen, Nelda | | X | |
| Double Droptine Ranch LLC | Allen, Nelda | | X | |
| Frisco Wade Crossing Development Partners, LLC | Allen, Nelda | | X | |
| Kingswood Development Partners, LLC | Allen, Nelda | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Allen, Nelda | | X | |
| North-Forty Development LLC | Allen, Nelda | | X | |
| West Main Station Development, LLC | Allen, Nelda | | X | |
| Christian Custom Homes, LLC | Allstadt & Meyers, John & Linda | | X | |
| Double Droptine Ranch LLC | Allstadt & Meyers, John & Linda | | X | |
| Frisco Wade Crossing Development Partners, LLC | Allstadt & Meyers, John & Linda | | X | |
| Kingswood Development Partners, LLC | Allstadt & Meyers, John & Linda | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Allstadt & Meyers, John & Linda | | X | |
| North-Forty Development LLC | Allstadt & Meyers, John & Linda | | X | |
| West Main Station Development, LLC | Allstadt & Meyers, John & Linda | | X | |
| Christian Custom Homes, LLC | Allstadt, John | | X | |
| Double Droptine Ranch LLC | Allstadt, John | | X | |
| Frisco Wade Crossing Development Partners, LLC | Allstadt, John | | X | |
| Kingswood Development Partners, LLC | Allstadt, John | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Allstadt, John | | X | |
| North-Forty Development LLC | Allstadt, John | | X | |
| West Main Station Development, LLC | Allstadt, John | | X | |
| Christian Custom Homes, LLC | Anderson, Ron | | X | |
| Double Droptine Ranch LLC | Anderson, Ron | | X | |
| Frisco Wade Crossing Development Partners, LLC | Anderson, Ron | | X | |
| Kingswood Development Partners, LLC | Anderson, Ron | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Anderson, Ron | | X | |
| North-Forty Development LLC | Anderson, Ron | | X | |
| West Main Station Development, LLC | Anderson, Ron | | X | |
| Christian Custom Homes, LLC | Aubin, Charles & Nancy | | X | |
| Christian Custom Homes, LLC | Aubin, Charles & Nancy | | X | |
| Double Droptine Ranch LLC | Aubin, Charles & Nancy | | X | |
| Double Droptine Ranch LLC | Aubin, Charles & Nancy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Aubin, Charles & Nancy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Aubin, Charles & Nancy | | X | |
| Kingswood Development Partners, LLC | Aubin, Charles & Nancy | | X | |
| Kingswood Development Partners, LLC | Aubin, Charles & Nancy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Aubin, Charles & Nancy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Aubin, Charles & Nancy | | X | |
| North-Forty Development LLC | Aubin, Charles & Nancy | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| North-Forty Development LLC | Aubin, Charles & Nancy | | X | |
| West Main Station Development, LLC | Aubin, Charles & Nancy | | X | |
| West Main Station Development, LLC | Aubin, Charles & Nancy | | X | |
| Christian Custom Homes, LLC | Aubin, Mark | | X | |
| Double Droptine Ranch LLC | Aubin, Mark | | X | |
| Frisco Wade Crossing Development Partners, LLC | Aubin, Mark | | X | |
| Kingswood Development Partners, LLC | Aubin, Mark | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Aubin, Mark | | X | |
| North-Forty Development LLC | Aubin, Mark | | X | |
| West Main Station Development, LLC | Aubin, Mark | | X | |
| Christian Custom Homes, LLC | Banks, John & Mary | | X | |
| Double Droptine Ranch LLC | Banks, John & Mary | | X | |
| Frisco Wade Crossing Development Partners, LLC | Banks, John & Mary | | X | |
| Kingswood Development Partners, LLC | Banks, John & Mary | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Banks, John & Mary | | X | |
| North-Forty Development LLC | Banks, John & Mary | | X | |
| West Main Station Development, LLC | Banks, John & Mary | | X | |
| Christian Custom Homes, LLC | Barnes, Melvin | | X | |
| Double Droptine Ranch LLC | Barnes, Melvin | | X | |
| Frisco Wade Crossing Development Partners, LLC | Barnes, Melvin | | X | |
| Kingswood Development Partners, LLC | Barnes, Melvin | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Barnes, Melvin | | X | |
| North-Forty Development LLC | Barnes, Melvin | | X | |
| West Main Station Development, LLC | Barnes, Melvin | | X | |
| Christian Custom Homes, LLC | Barnett, Alan | | X | |
| Double Droptine Ranch LLC | Barnett, Alan | | X | |
| Frisco Wade Crossing Development Partners, LLC | Barnett, Alan | | X | |
| Kingswood Development Partners, LLC | Barnett, Alan | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Barnett, Alan | | X | |
| North-Forty Development LLC | Barnett, Alan | | X | |
| West Main Station Development, LLC | Barnett, Alan | | X | |
| Christian Custom Homes, LLC | Bauman, Terry | | X | |
| Double Droptine Ranch LLC | Bauman, Terry | | X | |
| Frisco Wade Crossing Development Partners, LLC | Bauman, Terry | | X | |
| Kingswood Development Partners, LLC | Bauman, Terry | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Bauman, Terry | | X | |
| North-Forty Development LLC | Bauman, Terry | | X | |
| West Main Station Development, LLC | Bauman, Terry | | X | |
| Christian Custom Homes, LLC | Beasley, Donald | | X | |
| Double Droptine Ranch LLC | Beasley, Donald | | X | |
| Frisco Wade Crossing Development Partners, LLC | Beasley, Donald | | X | |
| Kingswood Development Partners, LLC | Beasley, Donald | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Beasley, Donald | | X | |
| North-Forty Development LLC | Beasley, Donald | | X | |
| West Main Station Development, LLC | Beasley, Donald | | X | |
| Christian Custom Homes, LLC | Befort, Thomas & Connie | | X | |
| Double Droptine Ranch LLC | Befort, Thomas & Connie | | X | |
| Frisco Wade Crossing Development Partners, LLC | Befort, Thomas & Connie | | X | |
| Kingswood Development Partners, LLC | Befort, Thomas & Connie | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Befort, Thomas & Connie | | X | |
| North-Forty Development LLC | Befort, Thomas & Connie | | X | |
| West Main Station Development, LLC | Befort, Thomas & Connie | | X | |
| Christian Custom Homes, LLC | Benefield, William | | X | |
| Double Droptine Ranch LLC | Benefield, William | | X | |
| Frisco Wade Crossing Development Partners, LLC | Benefield, William | | X | |
| Kingswood Development Partners, LLC | Benefield, William | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Benefield, William | | X | |
| North-Forty Development LLC | Benefield, William | | X | |
| West Main Station Development, LLC | Benefield, William | | X | |
| Christian Custom Homes, LLC | Berardinelli, Janice | | X | |
| Double Droptine Ranch LLC | Berardinelli, Janice | | X | |
| Frisco Wade Crossing Development Partners, LLC | Berardinelli, Janice | | X | |
| Kingswood Development Partners, LLC | Berardinelli, Janice | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Berardinelli, Janice | | X | |
| North-Forty Development LLC | Berardinelli, Janice | | X | |
| West Main Station Development, LLC | Berardinelli, Janice | | X | |
| Christian Custom Homes, LLC | Bercier, John | | X | |
| Double Droptine Ranch LLC | Bercier, John | | X | |
| Frisco Wade Crossing Development Partners, LLC | Bercier, John | | X | |
| Kingswood Development Partners, LLC | Bercier, John | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Bercier, John | | X | |
| North-Forty Development LLC | Bercier, John | | X | |
| West Main Station Development, LLC | Bercier, John | | X | |
| Christian Custom Homes, LLC | Berry, Wanda | | X | |
| Double Droptine Ranch LLC | Berry, Wanda | | X | |
| Frisco Wade Crossing Development Partners, LLC | Berry, Wanda | | X | |
| Kingswood Development Partners, LLC | Berry, Wanda | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Berry, Wanda | | X | |
| North-Forty Development LLC | Berry, Wanda | | X | |
| West Main Station Development, LLC | Berry, Wanda | | X | |
| Christian Custom Homes, LLC | Bethel, William | | X | |
| Double Droptine Ranch LLC | Bethel, William | | X | |
| Frisco Wade Crossing Development Partners, LLC | Bethel, William | | X | |
| Kingswood Development Partners, LLC | Bethel, William | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Bethel, William | | X | |
| North-Forty Development LLC | Bethel, William | | X | |
| West Main Station Development, LLC | Bethel, William | | X | |
| Christian Custom Homes, LLC | Birkes, Shawna | | X | |
| Double Droptine Ranch LLC | Birkes, Shawna | | X | |
| Frisco Wade Crossing Development Partners, LLC | Birkes, Shawna | | X | |
| Kingswood Development Partners, LLC | Birkes, Shawna | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Birkes, Shawna | | X | |
| North-Forty Development LLC | Birkes, Shawna | | X | |
| West Main Station Development, LLC | Birkes, Shawna | | X | |
| Christian Custom Homes, LLC | Birkes, Stanley | | X | |
| Double Droptine Ranch LLC | Birkes, Stanley | | X | |
| Frisco Wade Crossing Development Partners, LLC | Birkes, Stanley | | X | |
| Kingswood Development Partners, LLC | Birkes, Stanley | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Birkes, Stanley | | X | |
| North-Forty Development LLC | Birkes, Stanley | | X | |
| West Main Station Development, LLC | Birkes, Stanley | | X | |
| Christian Custom Homes, LLC | Blanks, Terry & Susan | | X | |
| Double Droptine Ranch LLC | Blanks, Terry & Susan | | X | |
| Frisco Wade Crossing Development Partners, LLC | Blanks, Terry & Susan | | X | |
| Kingswood Development Partners, LLC | Blanks, Terry & Susan | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Blanks, Terry & Susan | | X | |
| North-Forty Development LLC | Blanks, Terry & Susan | | X | |
| West Main Station Development, LLC | Blanks, Terry & Susan | | X | |
| Christian Custom Homes, LLC | Brace, James | | X | |
| Double Droptine Ranch LLC | Brace, James | | X | |
| Frisco Wade Crossing Development Partners, LLC | Brace, James | | X | |
| Kingswood Development Partners, LLC | Brace, James | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Brace, James | | X | |
| North-Forty Development LLC | Brace, James | | X | |
| West Main Station Development, LLC | Brace, James | | X | |
| Christian Custom Homes, LLC | Bradford, Gerry | | X | |
| Double Droptine Ranch LLC | Bradford, Gerry | | X | |
| Frisco Wade Crossing Development Partners, LLC | Bradford, Gerry | | X | |
| Kingswood Development Partners, LLC | Bradford, Gerry | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Bradford, Gerry | | X | |
| North-Forty Development LLC | Bradford, Gerry | | X | |
| West Main Station Development, LLC | Bradford, Gerry | | X | |
| Christian Custom Homes, LLC | Bradstock, Glenda | | X | |
| Double Droptine Ranch LLC | Bradstock, Glenda | | X | |
| Frisco Wade Crossing Development Partners, LLC | Bradstock, Glenda | | X | |
| Kingswood Development Partners, LLC | Bradstock, Glenda | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Bradstock, Glenda | | X | |
| North-Forty Development LLC | Bradstock, Glenda | | X | |
| West Main Station Development, LLC | Bradstock, Glenda | | X | |
| Christian Custom Homes, LLC | Brancaccio, Joseph | | X | |
| Double Droptine Ranch LLC | Brancaccio, Joseph | | X | |
| Frisco Wade Crossing Development Partners, LLC | Brancaccio, Joseph | | X | |
| Kingswood Development Partners, LLC | Brancaccio, Joseph | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Brancaccio, Joseph | | X | |
| North-Forty Development LLC | Brancaccio, Joseph | | X | |
| West Main Station Development, LLC | Brancaccio, Joseph | | X | |
| Christian Custom Homes, LLC | Brooks, Henry | | X | |
| Christian Custom Homes, LLC | Brooks, Henry | | X | |
| Double Droptine Ranch LLC | Brooks, Henry | | X | |
| Double Droptine Ranch LLC | Brooks, Henry | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Frisco Wade Crossing Development Partners, LLC | Brooks, Henry | | X | |
| Frisco Wade Crossing Development Partners, LLC | Brooks, Henry | | X | |
| Kingswood Development Partners, LLC | Brooks, Henry | | X | |
| Kingswood Development Partners, LLC | Brooks, Henry | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Brooks, Henry | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Brooks, Henry | | X | |
| North-Forty Development LLC | Brooks, Henry | | X | |
| North-Forty Development LLC | Brooks, Henry | | X | |
| West Main Station Development, LLC | Brooks, Henry | | X | |
| West Main Station Development, LLC | Brooks, Henry | | X | |
| Christian Custom Homes, LLC | Brown, Billy | | X | |
| Double Droptine Ranch LLC | Brown, Billy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Brown, Billy | | X | |
| Kingswood Development Partners, LLC | Brown, Billy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Brown, Billy | | X | |
| North-Forty Development LLC | Brown, Billy | | X | |
| West Main Station Development, LLC | Brown, Billy | | X | |
| Christian Custom Homes, LLC | Bruner, Kurt | | X | |
| Double Droptine Ranch LLC | Bruner, Kurt | | X | |
| Frisco Wade Crossing Development Partners, LLC | Bruner, Kurt | | X | |
| Kingswood Development Partners, LLC | Bruner, Kurt | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Bruner, Kurt | | X | |
| North-Forty Development LLC | Bruner, Kurt | | X | |
| West Main Station Development, LLC | Bruner, Kurt | | X | |
| Christian Custom Homes, LLC | Buckley, Thomas Family LLC | | X | |
| Double Droptine Ranch LLC | Buckley, Thomas Family LLC | | X | |
| Frisco Wade Crossing Development Partners, LLC | Buckley, Thomas Family LLC | | X | |
| Kingswood Development Partners, LLC | Buckley, Thomas Family LLC | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Buckley, Thomas Family LLC | | X | |
| North-Forty Development LLC | Buckley, Thomas Family LLC | | X | |
| West Main Station Development, LLC | Buckley, Thomas Family LLC | | X | |
| Christian Custom Homes, LLC | Buie , Thomas | | X | |
| Double Droptine Ranch LLC | Buie , Thomas | | X | |
| Frisco Wade Crossing Development Partners, LLC | Buie , Thomas | | X | |
| Kingswood Development Partners, LLC | Buie , Thomas | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Buie , Thomas | | X | |
| North-Forty Development LLC | Buie , Thomas | | X | |
| West Main Station Development, LLC | Buie , Thomas | | X | |
| Christian Custom Homes, LLC | Burns, David | | X | |
| Double Droptine Ranch LLC | Burns, David | | X | |
| Frisco Wade Crossing Development Partners, LLC | Burns, David | | X | |
| Kingswood Development Partners, LLC | Burns, David | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Burns, David | | X | |
| North-Forty Development LLC | Burns, David | | X | |
| West Main Station Development, LLC | Burns, David | | X | |
| Christian Custom Homes, LLC | Butler, Robert | | X | |
| Double Droptine Ranch LLC | Butler, Robert | | X | |
| Frisco Wade Crossing Development Partners, LLC | Butler, Robert | | X | |
| Kingswood Development Partners, LLC | Butler, Robert | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Butler, Robert | | X | |
| North-Forty Development LLC | Butler, Robert | | X | |
| West Main Station Development, LLC | Butler, Robert | | X | |
| Christian Custom Homes, LLC | Calabrese, Craig | | X | |
| Double Droptine Ranch LLC | Calabrese, Craig | | X | |
| Frisco Wade Crossing Development Partners, LLC | Calabrese, Craig | | X | |
| Kingswood Development Partners, LLC | Calabrese, Craig | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Calabrese, Craig | | X | |
| North-Forty Development LLC | Calabrese, Craig | | X | |
| West Main Station Development, LLC | Calabrese, Craig | | X | |
| Christian Custom Homes, LLC | Campbell, Raymond | | X | |
| Double Droptine Ranch LLC | Campbell, Raymond | | X | |
| Frisco Wade Crossing Development Partners, LLC | Campbell, Raymond | | X | |
| Kingswood Development Partners, LLC | Campbell, Raymond | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Campbell, Raymond | | X | |
| North-Forty Development LLC | Campbell, Raymond | | X | |
| West Main Station Development, LLC | Campbell, Raymond | | X | |
| Christian Custom Homes, LLC | Carlson, Larry & Carolyn | | X | |
| Double Droptine Ranch LLC | Carlson, Larry & Carolyn | | X | |
| Frisco Wade Crossing Development Partners, LLC | Carlson, Larry & Carolyn | | X | |
| Kingswood Development Partners, LLC | Carlson, Larry & Carolyn | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Carlson, Larry & Carolyn | | X | |
| North-Forty Development LLC | Carlson, Larry & Carolyn | | X | |
| West Main Station Development, LLC | Carlson, Larry & Carolyn | | X | |
| Christian Custom Homes, LLC | Cash, Sean | | X | |
| Double Droptine Ranch LLC | Cash, Sean | | X | |
| Frisco Wade Crossing Development Partners, LLC | Cash, Sean | | X | |
| Kingswood Development Partners, LLC | Cash, Sean | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Cash, Sean | | X | |
| North-Forty Development LLC | Cash, Sean | | X | |
| West Main Station Development, LLC | Cash, Sean | | X | |
| Christian Custom Homes, LLC | Castleberry, Drew | | X | |
| Double Droptine Ranch LLC | Castleberry, Drew | | X | |
| Frisco Wade Crossing Development Partners, LLC | Castleberry, Drew | | X | |
| Kingswood Development Partners, LLC | Castleberry, Drew | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Castleberry, Drew | | X | |
| North-Forty Development LLC | Castleberry, Drew | | X | |
| West Main Station Development, LLC | Castleberry, Drew | | X | |
| Christian Custom Homes, LLC | Cenracco, Linda | | X | |
| Double Droptine Ranch LLC | Cenracco, Linda | | X | |
| Frisco Wade Crossing Development Partners, LLC | Cenracco, Linda | | X | |
| Kingswood Development Partners, LLC | Cenracco, Linda | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Cenracco, Linda | | X | |
| North-Forty Development LLC | Cenracco, Linda | | X | |
| West Main Station Development, LLC | Cenracco, Linda | | X | |
| Christian Custom Homes, LLC | Chakmakjian, Souren | | X | |
| Double Droptine Ranch LLC | Chakmakjian, Souren | | X | |
| Frisco Wade Crossing Development Partners, LLC | Chakmakjian, Souren | | X | |
| Kingswood Development Partners, LLC | Chakmakjian, Souren | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Chakmakjian, Souren | | X | |
| North-Forty Development LLC | Chakmakjian, Souren | | X | |
| West Main Station Development, LLC | Chakmakjian, Souren | | X | |
| Christian Custom Homes, LLC | Chakmakjian, Zaven | | X | |
| Christian Custom Homes, LLC | Chakmakjian, Zaven | | X | |
| Double Droptine Ranch LLC | Chakmakjian, Zaven | | X | |
| Double Droptine Ranch LLC | Chakmakjian, Zaven | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Frisco Wade Crossing Development Partners, LLC | Chakmakjian, Zaven | | X | |
| Frisco Wade Crossing Development Partners, LLC | Chakmakjian, Zaven | | X | |
| Kingswood Development Partners, LLC | Chakmakjian, Zaven | | X | |
| Kingswood Development Partners, LLC | Chakmakjian, Zaven | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Chakmakjian, Zaven | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Chakmakjian, Zaven | | X | |
| North-Forty Development LLC | Chakmakjian, Zaven | | X | |
| North-Forty Development LLC | Chakmakjian, Zaven | | X | |
| West Main Station Development, LLC | Chakmakjian, Zaven | | X | |
| West Main Station Development, LLC | Chakmakjian, Zaven | | X | |
| Christian Custom Homes, LLC | Christian Custom Homes, LLC | | X | |
| Christian Custom Homes, LLC | Clayton, John | | X | |
| Double Droptine Ranch LLC | Clayton, John | | X | |
| Frisco Wade Crossing Development Partners, LLC | Clayton, John | | X | |
| Kingswood Development Partners, LLC | Clayton, John | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Clayton, John | | X | |
| North-Forty Development LLC | Clayton, John | | X | |
| West Main Station Development, LLC | Clayton, John | | X | |
| Christian Custom Homes, LLC | Coffey, Mike | | X | |
| Double Droptine Ranch LLC | Coffey, Mike | | X | |
| Frisco Wade Crossing Development Partners, LLC | Coffey, Mike | | X | |
| Kingswood Development Partners, LLC | Coffey, Mike | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Coffey, Mike | | X | |
| North-Forty Development LLC | Coffey, Mike | | X | |
| West Main Station Development, LLC | Coffey, Mike | | X | |
| Christian Custom Homes, LLC | Coker, Tom | | X | |
| Double Droptine Ranch LLC | Coker, Tom | | X | |
| Frisco Wade Crossing Development Partners, LLC | Coker, Tom | | X | |
| Kingswood Development Partners, LLC | Coker, Tom | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Coker, Tom | | X | |
| North-Forty Development LLC | Coker, Tom | | X | |
| West Main Station Development, LLC | Coker, Tom | | X | |
| Christian Custom Homes, LLC | Collard, Diane & Les | | X | |
| Double Droptine Ranch LLC | Collard, Diane & Les | | X | |
| Frisco Wade Crossing Development Partners, LLC | Collard, Diane & Les | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Collard, Diane & Les | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Collard, Diane & Les | | X | |
| North-Forty Development LLC | Collard, Diane & Les | | X | |
| West Main Station Development, LLC | Collard, Diane & Les | | X | |
| Christian Custom Homes, LLC | Collard, John (Les) | | X | |
| Double Droptine Ranch LLC | Collard, John (Les) | | X | |
| Frisco Wade Crossing Development Partners, LLC | Collard, John (Les) | | X | |
| Kingswood Development Partners, LLC | Collard, John (Les) | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Collard, John (Les) | | X | |
| North-Forty Development LLC | Collard, John (Les) | | X | |
| West Main Station Development, LLC | Collard, John (Les) | | X | |
| Christian Custom Homes, LLC | Collier, Jerry | | X | |
| Double Droptine Ranch LLC | Collier, Jerry | | X | |
| Frisco Wade Crossing Development Partners, LLC | Collier, Jerry | | X | |
| Kingswood Development Partners, LLC | Collier, Jerry | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Collier, Jerry | | X | |
| North-Forty Development LLC | Collier, Jerry | | X | |
| West Main Station Development, LLC | Collier, Jerry | | X | |
| Christian Custom Homes, LLC | Concha, Maren | | X | |
| Double Droptine Ranch LLC | Concha, Maren | | X | |
| Frisco Wade Crossing Development Partners, LLC | Concha, Maren | | X | |
| Kingswood Development Partners, LLC | Concha, Maren | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Concha, Maren | | X | |
| North-Forty Development LLC | Concha, Maren | | X | |
| West Main Station Development, LLC | Concha, Maren | | X | |
| Christian Custom Homes, LLC | Conrad, Clifford | | X | |
| Double Droptine Ranch LLC | Conrad, Clifford | | X | |
| Frisco Wade Crossing Development Partners, LLC | Conrad, Clifford | | X | |
| Kingswood Development Partners, LLC | Conrad, Clifford | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Conrad, Clifford | | X | |
| North-Forty Development LLC | Conrad, Clifford | | X | |
| West Main Station Development, LLC | Conrad, Clifford | | X | |
| Christian Custom Homes, LLC | Cook, Doris | | X | |
| Double Droptine Ranch LLC | Cook, Doris | | X | |
| Frisco Wade Crossing Development Partners, LLC | Cook, Doris | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Cook, Dorris | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Cook, Dorris | | X | |
| North-Forty Development LLC | Cook, Dorris | | X | |
| West Main Station Development, LLC | Cook, Dorris | | X | |
| Christian Custom Homes, LLC | Cotropia, Charles | | X | |
| Double Droptine Ranch LLC | Cotropia, Charles | | X | |
| Frisco Wade Crossing Development Partners, LLC | Cotropia, Charles | | X | |
| Kingswood Development Partners, LLC | Cotropia, Charles | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Cotropia, Charles | | X | |
| North-Forty Development LLC | Cotropia, Charles | | X | |
| West Main Station Development, LLC | Cotropia, Charles | | X | |
| Christian Custom Homes, LLC | Crossnoe, James Fuller & Paula | | X | |
| Double Droptine Ranch LLC | Crossnoe, James Fuller & Paula | | X | |
| Frisco Wade Crossing Development Partners, LLC | Crossnoe, James Fuller & Paula | | X | |
| Kingswood Development Partners, LLC | Crossnoe, James Fuller & Paula | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Crossnoe, James Fuller & Paula | | X | |
| North-Forty Development LLC | Crossnoe, James Fuller & Paula | | X | |
| West Main Station Development, LLC | Crossnoe, James Fuller & Paula | | X | |
| Christian Custom Homes, LLC | Crossnoe, Xon | | X | |
| Double Droptine Ranch LLC | Crossnoe, Xon | | X | |
| Frisco Wade Crossing Development Partners, LLC | Crossnoe, Xon | | X | |
| Kingswood Development Partners, LLC | Crossnoe, Xon | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Crossnoe, Xon | | X | |
| North-Forty Development LLC | Crossnoe, Xon | | X | |
| West Main Station Development, LLC | Crossnoe, Xon | | X | |
| Christian Custom Homes, LLC | Crow, Curtis | | X | |
| Double Droptine Ranch LLC | Crow, Curtis | | X | |
| Frisco Wade Crossing Development Partners, LLC | Crow, Curtis | | X | |
| Kingswood Development Partners, LLC | Crow, Curtis | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Crow, Curtis | | X | |
| North-Forty Development LLC | Crow, Curtis | | X | |
| West Main Station Development, LLC | Crow, Curtis | | X | |
| Christian Custom Homes, LLC | Curry, Walter & Judy | | X | |
| Double Droptine Ranch LLC | Curry, Walter & Judy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Curry, Walter & Judy | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Curry, Walter & Judy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Curry, Walter & Judy | | X | |
| North-Forty Development LLC | Curry, Walter & Judy | | X | |
| West Main Station Development, LLC | Curry, Walter & Judy | | X | |
| Christian Custom Homes, LLC | Dale, Faye | | X | |
| Double Droptine Ranch LLC | Dale, Faye | | X | |
| Frisco Wade Crossing Development Partners, LLC | Dale, Faye | | X | |
| Kingswood Development Partners, LLC | Dale, Faye | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Dale, Faye | | X | |
| North-Forty Development LLC | Dale, Faye | | X | |
| West Main Station Development, LLC | Dale, Faye | | X | |
| Christian Custom Homes, LLC | Davis, Jay | | X | |
| Double Droptine Ranch LLC | Davis, Jay | | X | |
| Frisco Wade Crossing Development Partners, LLC | Davis, Jay | | X | |
| Kingswood Development Partners, LLC | Davis, Jay | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Davis, Jay | | X | |
| North-Forty Development LLC | Davis, Jay | | X | |
| West Main Station Development, LLC | Davis, Jay | | X | |
| Christian Custom Homes, LLC | Dawson, Sacher | | X | |
| Double Droptine Ranch LLC | Dawson, Sacher | | X | |
| Frisco Wade Crossing Development Partners, LLC | Dawson, Sacher | | X | |
| Kingswood Development Partners, LLC | Dawson, Sacher | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Dawson, Sacher | | X | |
| North-Forty Development LLC | Dawson, Sacher | | X | |
| West Main Station Development, LLC | Dawson, Sacher | | X | |
| Christian Custom Homes, LLC | Deford, Wayne | | X | |
| Double Droptine Ranch LLC | Deford, Wayne | | X | |
| Frisco Wade Crossing Development Partners, LLC | Deford, Wayne | | X | |
| Kingswood Development Partners, LLC | Deford, Wayne | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Deford, Wayne | | X | |
| North-Forty Development LLC | Deford, Wayne | | X | |
| West Main Station Development, LLC | Deford, Wayne | | X | |
| Christian Custom Homes, LLC | Dinardo, Lou | | X | |
| Double Droptine Ranch LLC | Dinardo, Lou | | X | |
| Frisco Wade Crossing Development Partners, LLC | Dinardo, Lou | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Dinardo, Lou | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Dinardo, Lou | | X | |
| North-Forty Development LLC | Dinardo, Lou | | X | |
| West Main Station Development, LLC | Dinardo, Lou | | X | |
| Christian Custom Homes, LLC | Dobbs, Lena | | X | |
| Double Droptine Ranch LLC | Dobbs, Lena | | X | |
| Frisco Wade Crossing Development Partners, LLC | Dobbs, Lena | | X | |
| Kingswood Development Partners, LLC | Dobbs, Lena | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Dobbs, Lena | | X | |
| North-Forty Development LLC | Dobbs, Lena | | X | |
| West Main Station Development, LLC | Dobbs, Lena | | X | |
| Christian Custom Homes, LLC | Dodge, Steven  & Lasich, Joyce | | X | |
| Double Droptine Ranch LLC | Dodge, Steven  & Lasich, Joyce | | X | |
| Frisco Wade Crossing Development Partners, LLC | Dodge, Steven  & Lasich, Joyce | | X | |
| Kingswood Development Partners, LLC | Dodge, Steven  & Lasich, Joyce | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Dodge, Steven  & Lasich, Joyce | | X | |
| North-Forty Development LLC | Dodge, Steven  & Lasich, Joyce | | X | |
| West Main Station Development, LLC | Dodge, Steven  & Lasich, Joyce | | X | |
| Christian Custom Homes, LLC | Dorak, Chris | | X | |
| Double Droptine Ranch LLC | Dorak, Chris | | X | |
| Frisco Wade Crossing Development Partners, LLC | Dorak, Chris | | X | |
| Kingswood Development Partners, LLC | Dorak, Chris | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Dorak, Chris | | X | |
| North-Forty Development LLC | Dorak, Chris | | X | |
| West Main Station Development, LLC | Dorak, Chris | | X | |
| Christian Custom Homes, LLC | Duenow, Lawrence | | X | |
| Double Droptine Ranch LLC | Duenow, Lawrence | | X | |
| Frisco Wade Crossing Development Partners, LLC | Duenow, Lawrence | | X | |
| Kingswood Development Partners, LLC | Duenow, Lawrence | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Duenow, Lawrence | | X | |
| North-Forty Development LLC | Duenow, Lawrence | | X | |
| West Main Station Development, LLC | Duenow, Lawrence | | X | |
| Christian Custom Homes, LLC | Dunavant, Milton | | X | |
| Double Droptine Ranch LLC | Dunavant, Milton | | X | |
| Frisco Wade Crossing Development Partners, LLC | Dunavant, Milton | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Dunavant, Milton | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Dunavant, Milton | | X | |
| North-Forty Development LLC | Dunavant, Milton | | X | |
| West Main Station Development, LLC | Dunavant, Milton | | X | |
| Christian Custom Homes, LLC | Dunavent, Lonnie & Drake | | X | |
| Double Droptine Ranch LLC | Dunavent, Lonnie & Drake | | X | |
| Frisco Wade Crossing Development Partners, LLC | Dunavent, Lonnie & Drake | | X | |
| Kingswood Development Partners, LLC | Dunavent, Lonnie & Drake | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Dunavent, Lonnie & Drake | | X | |
| North-Forty Development LLC | Dunavent, Lonnie & Drake | | X | |
| West Main Station Development, LLC | Dunavent, Lonnie & Drake | | X | |
| Christian Custom Homes, LLC | Dungan, Ronnie & Eileen | | X | |
| Double Droptine Ranch LLC | Dungan, Ronnie & Eileen | | X | |
| Frisco Wade Crossing Development Partners, LLC | Dungan, Ronnie & Eileen | | X | |
| Kingswood Development Partners, LLC | Dungan, Ronnie & Eileen | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Dungan, Ronnie & Eileen | | X | |
| North-Forty Development LLC | Dungan, Ronnie & Eileen | | X | |
| West Main Station Development, LLC | Dungan, Ronnie & Eileen | | X | |
| Christian Custom Homes, LLC | Durant , Rodney | | X | |
| Double Droptine Ranch LLC | Durant , Rodney | | X | |
| Frisco Wade Crossing Development Partners, LLC | Durant , Rodney | | X | |
| Kingswood Development Partners, LLC | Durant , Rodney | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Durant , Rodney | | X | |
| North-Forty Development LLC | Durant , Rodney | | X | |
| West Main Station Development, LLC | Durant , Rodney | | X | |
| Christian Custom Homes, LLC | Durant, Darrell | | X | |
| Double Droptine Ranch LLC | Durant, Darrell | | X | |
| Frisco Wade Crossing Development Partners, LLC | Durant, Darrell | | X | |
| Kingswood Development Partners, LLC | Durant, Darrell | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Durant, Darrell | | X | |
| North-Forty Development LLC | Durant, Darrell | | X | |
| West Main Station Development, LLC | Durant, Darrell | | X | |
| Christian Custom Homes, LLC | Durant, John | | X | |
| Double Droptine Ranch LLC | Durant, John | | X | |
| Frisco Wade Crossing Development Partners, LLC | Durant, John | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Durant, John | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Durant, John | | X | |
| North-Forty Development LLC | Durant, John | | X | |
| West Main Station Development, LLC | Durant, John | | X | |
| Christian Custom Homes, LLC | Durbon, David | | X | |
| Double Droptine Ranch LLC | Durbon, David | | X | |
| Frisco Wade Crossing Development Partners, LLC | Durbon, David | | X | |
| Kingswood Development Partners, LLC | Durbon, David | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Durbon, David | | X | |
| North-Forty Development LLC | Durbon, David | | X | |
| West Main Station Development, LLC | Durbon, David | | X | |
| Christian Custom Homes, LLC | Echols, Jimmy | | X | |
| Double Droptine Ranch LLC | Echols, Jimmy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Echols, Jimmy | | X | |
| Kingswood Development Partners, LLC | Echols, Jimmy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Echols, Jimmy | | X | |
| North-Forty Development LLC | Echols, Jimmy | | X | |
| West Main Station Development, LLC | Echols, Jimmy | | X | |
| Christian Custom Homes, LLC | Edgerton, Ingrid | | X | |
| Double Droptine Ranch LLC | Edgerton, Ingrid | | X | |
| Frisco Wade Crossing Development Partners, LLC | Edgerton, Ingrid | | X | |
| Kingswood Development Partners, LLC | Edgerton, Ingrid | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Edgerton, Ingrid | | X | |
| North-Forty Development LLC | Edgerton, Ingrid | | X | |
| West Main Station Development, LLC | Edgerton, Ingrid | | X | |
| Christian Custom Homes, LLC | Edgerton, Steve | | X | |
| Double Droptine Ranch LLC | Edgerton, Steve | | X | |
| Frisco Wade Crossing Development Partners, LLC | Edgerton, Steve | | X | |
| Kingswood Development Partners, LLC | Edgerton, Steve | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Edgerton, Steve | | X | |
| North-Forty Development LLC | Edgerton, Steve | | X | |
| West Main Station Development, LLC | Edgerton, Steve | | X | |
| Christian Custom Homes, LLC | Edgerton, Wayne | | X | |
| Double Droptine Ranch LLC | Edgerton, Wayne | | X | |
| Frisco Wade Crossing Development Partners, LLC | Edgerton, Wayne | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Edgerton, Wayne | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Edgerton, Wayne | | X | |
| North-Forty Development LLC | Edgerton, Wayne | | X | |
| West Main Station Development, LLC | Edgerton, Wayne | | X | |
| Christian Custom Homes, LLC | Edgeworth, David | | X | |
| Double Droptine Ranch LLC | Edgeworth, David | | X | |
| Frisco Wade Crossing Development Partners, LLC | Edgeworth, David | | X | |
| Kingswood Development Partners, LLC | Edgeworth, David | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Edgeworth, David | | X | |
| North-Forty Development LLC | Edgeworth, David | | X | |
| West Main Station Development, LLC | Edgeworth, David | | X | |
| Christian Custom Homes, LLC | Eldridge, Lewis | | X | |
| Double Droptine Ranch LLC | Eldridge, Lewis | | X | |
| Frisco Wade Crossing Development Partners, LLC | Eldridge, Lewis | | X | |
| Kingswood Development Partners, LLC | Eldridge, Lewis | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Eldridge, Lewis | | X | |
| North-Forty Development LLC | Eldridge, Lewis | | X | |
| West Main Station Development, LLC | Eldridge, Lewis | | X | |
| Christian Custom Homes, LLC | Ellingson, Wayne | | X | |
| Double Droptine Ranch LLC | Ellingson, Wayne | | X | |
| Frisco Wade Crossing Development Partners, LLC | Ellingson, Wayne | | X | |
| Kingswood Development Partners, LLC | Ellingson, Wayne | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Ellingson, Wayne | | X | |
| North-Forty Development LLC | Ellingson, Wayne | | X | |
| West Main Station Development, LLC | Ellingson, Wayne | | X | |
| Christian Custom Homes, LLC | Elliott, David | | X | |
| Double Droptine Ranch LLC | Elliott, David | | X | |
| Frisco Wade Crossing Development Partners, LLC | Elliott, David | | X | |
| Kingswood Development Partners, LLC | Elliott, David | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Elliott, David | | X | |
| North-Forty Development LLC | Elliott, David | | X | |
| West Main Station Development, LLC | Elliott, David | | X | |
| Christian Custom Homes, LLC | Evans, Melissa | | X | |
| Double Droptine Ranch LLC | Evans, Melissa | | X | |
| Frisco Wade Crossing Development Partners, LLC | Evans, Melissa | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Evans, Melissa | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Evans, Melissa | | X | |
| North-Forty Development LLC | Evans, Melissa | | X | |
| West Main Station Development, LLC | Evans, Melissa | | X | |
| Christian Custom Homes, LLC | Evans, Michael | | X | |
| Double Droptine Ranch LLC | Evans, Michael | | X | |
| Frisco Wade Crossing Development Partners, LLC | Evans, Michael | | X | |
| Kingswood Development Partners, LLC | Evans, Michael | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Evans, Michael | | X | |
| North-Forty Development LLC | Evans, Michael | | X | |
| West Main Station Development, LLC | Evans, Michael | | X | |
| Christian Custom Homes, LLC | Farwell, Jason | | X | |
| Double Droptine Ranch LLC | Farwell, Jason | | X | |
| Frisco Wade Crossing Development Partners, LLC | Farwell, Jason | | X | |
| Kingswood Development Partners, LLC | Farwell, Jason | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Farwell, Jason | | X | |
| North-Forty Development LLC | Farwell, Jason | | X | |
| West Main Station Development, LLC | Farwell, Jason | | X | |
| Christian Custom Homes, LLC | Fleissner, Michael & Amalia | | X | |
| Double Droptine Ranch LLC | Fleissner, Michael & Amalia | | X | |
| Frisco Wade Crossing Development Partners, LLC | Fleissner, Michael & Amalia | | X | |
| Kingswood Development Partners, LLC | Fleissner, Michael & Amalia | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Fleissner, Michael & Amalia | | X | |
| North-Forty Development LLC | Fleissner, Michael & Amalia | | X | |
| West Main Station Development, LLC | Fleissner, Michael & Amalia | | X | |
| Christian Custom Homes, LLC | Florence, Diana | | X | |
| Double Droptine Ranch LLC | Florence, Diana | | X | |
| Frisco Wade Crossing Development Partners, LLC | Florence, Diana | | X | |
| Kingswood Development Partners, LLC | Florence, Diana | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Florence, Diana | | X | |
| North-Forty Development LLC | Florence, Diana | | X | |
| West Main Station Development, LLC | Florence, Diana | | X | |
| Christian Custom Homes, LLC | Fontanez, Frank | | X | |
| Christian Custom Homes, LLC | Fontanez, Frank | | X | |
| Double Droptine Ranch LLC | Fontanez, Frank | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Double Droptine Ranch LLC | Fontanez, Frank | | X | |
| Frisco Wade Crossing Development Partners, LLC | Fontanez, Frank | | X | |
| Frisco Wade Crossing Development Partners, LLC | Fontanez, Frank | | X | |
| Kingswood Development Partners, LLC | Fontanez, Frank | | X | |
| Kingswood Development Partners, LLC | Fontanez, Frank | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Fontanez, Frank | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Fontanez, Frank | | X | |
| North-Forty Development LLC | Fontanez, Frank | | X | |
| North-Forty Development LLC | Fontanez, Frank | | X | |
| West Main Station Development, LLC | Fontanez, Frank | | X | |
| West Main Station Development, LLC | Fontanez, Frank | | X | |
| Christian Custom Homes, LLC | Foose, Stephen | | X | |
| Double Droptine Ranch LLC | Foose, Stephen | | X | |
| Frisco Wade Crossing Development Partners, LLC | Foose, Stephen | | X | |
| Kingswood Development Partners, LLC | Foose, Stephen | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Foose, Stephen | | X | |
| North-Forty Development LLC | Foose, Stephen | | X | |
| West Main Station Development, LLC | Foose, Stephen | | X | |
| Christian Custom Homes, LLC | Forbes, Connie | | X | |
| Double Droptine Ranch LLC | Forbes, Connie | | X | |
| Frisco Wade Crossing Development Partners, LLC | Forbes, Connie | | X | |
| Kingswood Development Partners, LLC | Forbes, Connie | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Forbes, Connie | | X | |
| North-Forty Development LLC | Forbes, Connie | | X | |
| West Main Station Development, LLC | Forbes, Connie | | X | |
| Christian Custom Homes, LLC | Fortney, William | | X | |
| Double Droptine Ranch LLC | Fortney, William | | X | |
| Frisco Wade Crossing Development Partners, LLC | Fortney, William | | X | |
| Kingswood Development Partners, LLC | Fortney, William | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Fortney, William | | X | |
| North-Forty Development LLC | Fortney, William | | X | |
| West Main Station Development, LLC | Fortney, William | | X | |
| Christian Custom Homes, LLC | Fowler, Patsy | | X | |
| Double Droptine Ranch LLC | Fowler, Patsy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Fowler, Patsy | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Fowler, Patsy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Fowler, Patsy | | X | |
| North-Forty Development LLC | Fowler, Patsy | | X | |
| West Main Station Development, LLC | Fowler, Patsy | | X | |
| Christian Custom Homes, LLC | Fox, Ray | | X | |
| Double Droptine Ranch LLC | Fox, Ray | | X | |
| Frisco Wade Crossing Development Partners, LLC | Fox, Ray | | X | |
| Kingswood Development Partners, LLC | Fox, Ray | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Fox, Ray | | X | |
| North-Forty Development LLC | Fox, Ray | | X | |
| West Main Station Development, LLC | Fox, Ray | | X | |
| Christian Custom Homes, LLC | Frisbee, Don & Virginia | | X | |
| Double Droptine Ranch LLC | Frisbee, Don & Virginia | | X | |
| Frisco Wade Crossing Development Partners, LLC | Frisbee, Don & Virginia | | X | |
| Kingswood Development Partners, LLC | Frisbee, Don & Virginia | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Frisbee, Don & Virginia | | X | |
| North-Forty Development LLC | Frisbee, Don & Virginia | | X | |
| West Main Station Development, LLC | Frisbee, Don & Virginia | | X | |
| Christian Custom Homes, LLC | Fung, Jennifer | | X | |
| Double Droptine Ranch LLC | Fung, Jennifer | | X | |
| Frisco Wade Crossing Development Partners, LLC | Fung, Jennifer | | X | |
| Kingswood Development Partners, LLC | Fung, Jennifer | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Fung, Jennifer | | X | |
| North-Forty Development LLC | Fung, Jennifer | | X | |
| West Main Station Development, LLC | Fung, Jennifer | | X | |
| Christian Custom Homes, LLC | Gahl, Robert & Mary | | X | |
| Double Droptine Ranch LLC | Gahl, Robert & Mary | | X | |
| Frisco Wade Crossing Development Partners, LLC | Gahl, Robert & Mary | | X | |
| Kingswood Development Partners, LLC | Gahl, Robert & Mary | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Gahl, Robert & Mary | | X | |
| North-Forty Development LLC | Gahl, Robert & Mary | | X | |
| West Main Station Development, LLC | Gahl, Robert & Mary | | X | |
| Christian Custom Homes, LLC | Garcia, Kristen | | X | |
| Double Droptine Ranch LLC | Garcia, Kristen | | X | |
| Frisco Wade Crossing Development Partners, LLC | Garcia, Kristen | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Garcia, Kristen | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Garcia, Kristen | | X | |
| North-Forty Development LLC | Garcia, Kristen | | X | |
| West Main Station Development, LLC | Garcia, Kristen | | X | |
| Christian Custom Homes, LLC | Garner (Wildey), Lana | | X | |
| Double Droptine Ranch LLC | Garner (Wildey), Lana | | X | |
| Frisco Wade Crossing Development Partners, LLC | Garner (Wildey), Lana | | X | |
| Kingswood Development Partners, LLC | Garner (Wildey), Lana | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Garner (Wildey), Lana | | X | |
| North-Forty Development LLC | Garner (Wildey), Lana | | X | |
| West Main Station Development, LLC | Garner (Wildey), Lana | | X | |
| Christian Custom Homes, LLC | Gaylor, Leon | | X | |
| Double Droptine Ranch LLC | Gaylor, Leon | | X | |
| Frisco Wade Crossing Development Partners, LLC | Gaylor, Leon | | X | |
| Kingswood Development Partners, LLC | Gaylor, Leon | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Gaylor, Leon | | X | |
| North-Forty Development LLC | Gaylor, Leon | | X | |
| West Main Station Development, LLC | Gaylor, Leon | | X | |
| Christian Custom Homes, LLC | Gibson, Charles | | X | |
| Double Droptine Ranch LLC | Gibson, Charles | | X | |
| Frisco Wade Crossing Development Partners, LLC | Gibson, Charles | | X | |
| Kingswood Development Partners, LLC | Gibson, Charles | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Gibson, Charles | | X | |
| North-Forty Development LLC | Gibson, Charles | | X | |
| West Main Station Development, LLC | Gibson, Charles | | X | |
| Christian Custom Homes, LLC | Giller, Richard & Patricia | | X | |
| Double Droptine Ranch LLC | Giller, Richard & Patricia | | X | |
| Frisco Wade Crossing Development Partners, LLC | Giller, Richard & Patricia | | X | |
| Kingswood Development Partners, LLC | Giller, Richard & Patricia | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Giller, Richard & Patricia | | X | |
| North-Forty Development LLC | Giller, Richard & Patricia | | X | |
| West Main Station Development, LLC | Giller, Richard & Patricia | | X | |
| Christian Custom Homes, LLC | Goodman, Loyal Neil | | X | |
| Double Droptine Ranch LLC | Goodman, Loyal Neil | | X | |
| Frisco Wade Crossing Development Partners, LLC | Goodman, Loyal Neil | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Goodman, Loyal Neil | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Goodman, Loyal Neil | | X | |
| North-Forty Development LLC | Goodman, Loyal Neil | | X | |
| West Main Station Development, LLC | Goodman, Loyal Neil | | X | |
| Christian Custom Homes, LLC | Gray, Diane | | X | |
| Double Droptine Ranch LLC | Gray, Diane | | X | |
| Frisco Wade Crossing Development Partners, LLC | Gray, Diane | | X | |
| Kingswood Development Partners, LLC | Gray, Diane | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Gray, Diane | | X | |
| North-Forty Development LLC | Gray, Diane | | X | |
| West Main Station Development, LLC | Gray, Diane | | X | |
| Christian Custom Homes, LLC | Gray, Gale | | X | |
| Double Droptine Ranch LLC | Gray, Gale | | X | |
| Frisco Wade Crossing Development Partners, LLC | Gray, Gale | | X | |
| Kingswood Development Partners, LLC | Gray, Gale | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Gray, Gale | | X | |
| North-Forty Development LLC | Gray, Gale | | X | |
| West Main Station Development, LLC | Gray, Gale | | X | |
| Christian Custom Homes, LLC | Gray, Royce David & Mary Jane | | X | |
| Double Droptine Ranch LLC | Gray, Royce David & Mary Jane | | X | |
| Frisco Wade Crossing Development Partners, LLC | Gray, Royce David & Mary Jane | | X | |
| Kingswood Development Partners, LLC | Gray, Royce David & Mary Jane | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Gray, Royce David & Mary Jane | | X | |
| North-Forty Development LLC | Gray, Royce David & Mary Jane | | X | |
| West Main Station Development, LLC | Gray, Royce David & Mary Jane | | X | |
| Christian Custom Homes, LLC | Greenridge, Kevin | | X | |
| Double Droptine Ranch LLC | Greenridge, Kevin | | X | |
| Frisco Wade Crossing Development Partners, LLC | Greenridge, Kevin | | X | |
| Kingswood Development Partners, LLC | Greenridge, Kevin | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Greenridge, Kevin | | X | |
| North-Forty Development LLC | Greenridge, Kevin | | X | |
| West Main Station Development, LLC | Greenridge, Kevin | | X | |
| Christian Custom Homes, LLC | Greenspan, Elyse | | X | |
| Double Droptine Ranch LLC | Greenspan, Elyse | | X | |
| Frisco Wade Crossing Development Partners, LLC | Greenspan, Elyse | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Greenspan, Elyse | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Greenspan, Elyse | | X | |
| North-Forty Development LLC | Greenspan, Elyse | | X | |
| West Main Station Development, LLC | Greenspan, Elyse | | X | |
| Christian Custom Homes, LLC | Greenspan, Michael | | X | |
| Double Droptine Ranch LLC | Greenspan, Michael | | X | |
| Frisco Wade Crossing Development Partners, LLC | Greenspan, Michael | | X | |
| Kingswood Development Partners, LLC | Greenspan, Michael | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Greenspan, Michael | | X | |
| North-Forty Development LLC | Greenspan, Michael | | X | |
| West Main Station Development, LLC | Greenspan, Michael | | X | |
| Christian Custom Homes, LLC | Gregory, Shirley | | X | |
| Double Droptine Ranch LLC | Gregory, Shirley | | X | |
| Frisco Wade Crossing Development Partners, LLC | Gregory, Shirley | | X | |
| Kingswood Development Partners, LLC | Gregory, Shirley | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Gregory, Shirley | | X | |
| North-Forty Development LLC | Gregory, Shirley | | X | |
| West Main Station Development, LLC | Gregory, Shirley | | X | |
| Christian Custom Homes, LLC | Grimes, Anita | | X | |
| Double Droptine Ranch LLC | Grimes, Anita | | X | |
| Frisco Wade Crossing Development Partners, LLC | Grimes, Anita | | X | |
| Kingswood Development Partners, LLC | Grimes, Anita | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Grimes, Anita | | X | |
| North-Forty Development LLC | Grimes, Anita | | X | |
| West Main Station Development, LLC | Grimes, Anita | | X | |
| Christian Custom Homes, LLC | Grimes, George | | X | |
| Double Droptine Ranch LLC | Grimes, George | | X | |
| Frisco Wade Crossing Development Partners, LLC | Grimes, George | | X | |
| Kingswood Development Partners, LLC | Grimes, George | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Grimes, George | | X | |
| North-Forty Development LLC | Grimes, George | | X | |
| West Main Station Development, LLC | Grimes, George | | X | |
| Christian Custom Homes, LLC | Grimm, Paul (Everafter LLC) | | X | |
| Double Droptine Ranch LLC | Grimm, Paul (Everafter LLC) | | X | |
| Frisco Wade Crossing Development Partners, LLC | Grimm, Paul (Everafter LLC) | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Grimm, Paul (Everafter LLC) | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Grimm, Paul (Everafter LLC) | | X | |
| North-Forty Development LLC | Grimm, Paul (Everafter LLC) | | X | |
| West Main Station Development, LLC | Grimm, Paul (Everafter LLC) | | X | |
| Christian Custom Homes, LLC | Grisham, Michael | | X | |
| Double Droptine Ranch LLC | Grisham, Michael | | X | |
| Frisco Wade Crossing Development Partners, LLC | Grisham, Michael | | X | |
| Kingswood Development Partners, LLC | Grisham, Michael | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Grisham, Michael | | X | |
| North-Forty Development LLC | Grisham, Michael | | X | |
| West Main Station Development, LLC | Grisham, Michael | | X | |
| Christian Custom Homes, LLC | Gross, Martin | | X | |
| Double Droptine Ranch LLC | Gross, Martin | | X | |
| Frisco Wade Crossing Development Partners, LLC | Gross, Martin | | X | |
| Kingswood Development Partners, LLC | Gross, Martin | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Gross, Martin | | X | |
| North-Forty Development LLC | Gross, Martin | | X | |
| West Main Station Development, LLC | Gross, Martin | | X | |
| Christian Custom Homes, LLC | Gully, Melvin | | X | |
| Double Droptine Ranch LLC | Gully, Melvin | | X | |
| Frisco Wade Crossing Development Partners, LLC | Gully, Melvin | | X | |
| Kingswood Development Partners, LLC | Gully, Melvin | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Gully, Melvin | | X | |
| North-Forty Development LLC | Gully, Melvin | | X | |
| West Main Station Development, LLC | Gully, Melvin | | X | |
| Christian Custom Homes, LLC | Gurley, Kathleen | | X | |
| Double Droptine Ranch LLC | Gurley, Kathleen | | X | |
| Frisco Wade Crossing Development Partners, LLC | Gurley, Kathleen | | X | |
| Kingswood Development Partners, LLC | Gurley, Kathleen | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Gurley, Kathleen | | X | |
| North-Forty Development LLC | Gurley, Kathleen | | X | |
| West Main Station Development, LLC | Gurley, Kathleen | | X | |
| Christian Custom Homes, LLC | Gurley, Robert | | X | |
| Double Droptine Ranch LLC | Gurley, Robert | | X | |
| Frisco Wade Crossing Development Partners, LLC | Gurley, Robert | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Gurley, Robert | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Gurley, Robert | | X | |
| North-Forty Development LLC | Gurley, Robert | | X | |
| West Main Station Development, LLC | Gurley, Robert | | X | |
| Christian Custom Homes, LLC | Hall, TD | | X | |
| Double Droptine Ranch LLC | Hall, TD | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hall, TD | | X | |
| Kingswood Development Partners, LLC | Hall, TD | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hall, TD | | X | |
| North-Forty Development LLC | Hall, TD | | X | |
| West Main Station Development, LLC | Hall, TD | | X | |
| Christian Custom Homes, LLC | Hammitt, Rob (Mike Walker) | | X | |
| Double Droptine Ranch LLC | Hammitt, Rob (Mike Walker) | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hammitt, Rob (Mike Walker) | | X | |
| Kingswood Development Partners, LLC | Hammitt, Rob (Mike Walker) | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hammitt, Rob (Mike Walker) | | X | |
| North-Forty Development LLC | Hammitt, Rob (Mike Walker) | | X | |
| West Main Station Development, LLC | Hammitt, Rob (Mike Walker) | | X | |
| Christian Custom Homes, LLC | Hammond, Bonnie | | X | |
| Double Droptine Ranch LLC | Hammond, Bonnie | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hammond, Bonnie | | X | |
| Kingswood Development Partners, LLC | Hammond, Bonnie | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hammond, Bonnie | | X | |
| North-Forty Development LLC | Hammond, Bonnie | | X | |
| West Main Station Development, LLC | Hammond, Bonnie | | X | |
| Christian Custom Homes, LLC | Hamner, James | | X | |
| Double Droptine Ranch LLC | Hamner, James | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hamner, James | | X | |
| Kingswood Development Partners, LLC | Hamner, James | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hamner, James | | X | |
| North-Forty Development LLC | Hamner, James | | X | |
| West Main Station Development, LLC | Hamner, James | | X | |
| Christian Custom Homes, LLC | Hardy, William | | X | |
| Double Droptine Ranch LLC | Hardy, William | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hardy, William | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Hardy, William | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hardy, William | | X | |
| North-Forty Development LLC | Hardy, William | | X | |
| West Main Station Development, LLC | Hardy, William | | X | |
| Christian Custom Homes, LLC | Harmon, Margaret | | X | |
| Double Droptine Ranch LLC | Harmon, Margaret | | X | |
| Frisco Wade Crossing Development Partners, LLC | Harmon, Margaret | | X | |
| Kingswood Development Partners, LLC | Harmon, Margaret | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Harmon, Margaret | | X | |
| North-Forty Development LLC | Harmon, Margaret | | X | |
| West Main Station Development, LLC | Harmon, Margaret | | X | |
| Christian Custom Homes, LLC | Harper, Charlotte | | X | |
| Double Droptine Ranch LLC | Harper, Charlotte | | X | |
| Frisco Wade Crossing Development Partners, LLC | Harper, Charlotte | | X | |
| Kingswood Development Partners, LLC | Harper, Charlotte | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Harper, Charlotte | | X | |
| North-Forty Development LLC | Harper, Charlotte | | X | |
| West Main Station Development, LLC | Harper, Charlotte | | X | |
| Christian Custom Homes, LLC | Hartwig, Christa | | X | |
| Double Droptine Ranch LLC | Hartwig, Christa | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hartwig, Christa | | X | |
| Kingswood Development Partners, LLC | Hartwig, Christa | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hartwig, Christa | | X | |
| North-Forty Development LLC | Hartwig, Christa | | X | |
| West Main Station Development, LLC | Hartwig, Christa | | X | |
| Christian Custom Homes, LLC | Harwell, Lorraine | | X | |
| Double Droptine Ranch LLC | Harwell, Lorraine | | X | |
| Frisco Wade Crossing Development Partners, LLC | Harwell, Lorraine | | X | |
| Kingswood Development Partners, LLC | Harwell, Lorraine | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Harwell, Lorraine | | X | |
| North-Forty Development LLC | Harwell, Lorraine | | X | |
| West Main Station Development, LLC | Harwell, Lorraine | | X | |
| Christian Custom Homes, LLC | Henderson, Paul | | X | |
| Double Droptine Ranch LLC | Henderson, Paul | | X | |
| Frisco Wade Crossing Development Partners, LLC | Henderson, Paul | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Henderson, Paul | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Henderson, Paul | | X | |
| North-Forty Development LLC | Henderson, Paul | | X | |
| West Main Station Development, LLC | Henderson, Paul | | X | |
| Christian Custom Homes, LLC | Hervey, Kent | | X | |
| Double Droptine Ranch LLC | Hervey, Kent | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hervey, Kent | | X | |
| Kingswood Development Partners, LLC | Hervey, Kent | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hervey, Kent | | X | |
| North-Forty Development LLC | Hervey, Kent | | X | |
| West Main Station Development, LLC | Hervey, Kent | | X | |
| Christian Custom Homes, LLC | Hervey, Richard | | X | |
| Double Droptine Ranch LLC | Hervey, Richard | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hervey, Richard | | X | |
| Kingswood Development Partners, LLC | Hervey, Richard | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hervey, Richard | | X | |
| North-Forty Development LLC | Hervey, Richard | | X | |
| West Main Station Development, LLC | Hervey, Richard | | X | |
| Christian Custom Homes, LLC | Hickman, Rick | | X | |
| Double Droptine Ranch LLC | Hickman, Rick | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hickman, Rick | | X | |
| Kingswood Development Partners, LLC | Hickman, Rick | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hickman, Rick | | X | |
| North-Forty Development LLC | Hickman, Rick | | X | |
| West Main Station Development, LLC | Hickman, Rick | | X | |
| Christian Custom Homes, LLC | Hield, Charles | | X | |
| Double Droptine Ranch LLC | Hield, Charles | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hield, Charles | | X | |
| Kingswood Development Partners, LLC | Hield, Charles | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hield, Charles | | X | |
| North-Forty Development LLC | Hield, Charles | | X | |
| West Main Station Development, LLC | Hield, Charles | | X | |
| Christian Custom Homes, LLC | Hill, Kevin | | X | |
| Double Droptine Ranch LLC | Hill, Kevin | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hill, Kevin | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Hill, Kevin | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hill, Kevin | | X | |
| North-Forty Development LLC | Hill, Kevin | | X | |
| West Main Station Development, LLC | Hill, Kevin | | X | |
| Christian Custom Homes, LLC | Hinson, Gary | | X | |
| Double Droptine Ranch LLC | Hinson, Gary | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hinson, Gary | | X | |
| Kingswood Development Partners, LLC | Hinson, Gary | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hinson, Gary | | X | |
| North-Forty Development LLC | Hinson, Gary | | X | |
| West Main Station Development, LLC | Hinson, Gary | | X | |
| Christian Custom Homes, LLC | Hixson, Daniel | | X | |
| Double Droptine Ranch LLC | Hixson, Daniel | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hixson, Daniel | | X | |
| Kingswood Development Partners, LLC | Hixson, Daniel | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hixson, Daniel | | X | |
| North-Forty Development LLC | Hixson, Daniel | | X | |
| West Main Station Development, LLC | Hixson, Daniel | | X | |
| Christian Custom Homes, LLC | Hodge, Ken | | X | |
| Double Droptine Ranch LLC | Hodge, Ken | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hodge, Ken | | X | |
| Kingswood Development Partners, LLC | Hodge, Ken | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hodge, Ken | | X | |
| North-Forty Development LLC | Hodge, Ken | | X | |
| West Main Station Development, LLC | Hodge, Ken | | X | |
| Christian Custom Homes, LLC | Hogue, Thomas | | X | |
| Double Droptine Ranch LLC | Hogue, Thomas | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hogue, Thomas | | X | |
| Kingswood Development Partners, LLC | Hogue, Thomas | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hogue, Thomas | | X | |
| North-Forty Development LLC | Hogue, Thomas | | X | |
| West Main Station Development, LLC | Hogue, Thomas | | X | |
| Christian Custom Homes, LLC | Hokit , Vera Kay | | X | |
| Double Droptine Ranch LLC | Hokit , Vera Kay | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hokit , Vera Kay | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Hokit , Vera Kay | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hokit , Vera Kay | | X | |
| North-Forty Development LLC | Hokit , Vera Kay | | X | |
| West Main Station Development, LLC | Hokit , Vera Kay | | X | |
| Christian Custom Homes, LLC | Hokit, Phillip & Mary | | X | |
| Double Droptine Ranch LLC | Hokit, Phillip & Mary | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hokit, Phillip & Mary | | X | |
| Kingswood Development Partners, LLC | Hokit, Phillip & Mary | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hokit, Phillip & Mary | | X | |
| North-Forty Development LLC | Hokit, Phillip & Mary | | X | |
| West Main Station Development, LLC | Hokit, Phillip & Mary | | X | |
| Christian Custom Homes, LLC | Hoofman , Judy | | X | |
| Christian Custom Homes, LLC | Hoofman , Judy | | X | |
| Double Droptine Ranch LLC | Hoofman , Judy | | X | |
| Double Droptine Ranch LLC | Hoofman , Judy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hoofman , Judy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hoofman , Judy | | X | |
| Kingswood Development Partners, LLC | Hoofman , Judy | | X | |
| Kingswood Development Partners, LLC | Hoofman , Judy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hoofman , Judy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hoofman , Judy | | X | |
| North-Forty Development LLC | Hoofman , Judy | | X | |
| North-Forty Development LLC | Hoofman , Judy | | X | |
| West Main Station Development, LLC | Hoofman , Judy | | X | |
| West Main Station Development, LLC | Hoofman , Judy | | X | |
| Christian Custom Homes, LLC | Hopson , Jonathan | | X | |
| Double Droptine Ranch LLC | Hopson , Jonathan | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hopson , Jonathan | | X | |
| Kingswood Development Partners, LLC | Hopson , Jonathan | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hopson , Jonathan | | X | |
| North-Forty Development LLC | Hopson , Jonathan | | X | |
| West Main Station Development, LLC | Hopson , Jonathan | | X | |
| Christian Custom Homes, LLC | Hopson, MT | | X | |
| Double Droptine Ranch LLC | Hopson, MT | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hopson, MT | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Hopson, MT | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hopson, MT | | X | |
| North-Forty Development LLC | Hopson, MT | | X | |
| West Main Station Development, LLC | Hopson, MT | | X | |
| Christian Custom Homes, LLC | Hornstein , Carolyn | | X | |
| Double Droptine Ranch LLC | Hornstein , Carolyn | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hornstein , Carolyn | | X | |
| Kingswood Development Partners, LLC | Hornstein , Carolyn | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hornstein , Carolyn | | X | |
| North-Forty Development LLC | Hornstein , Carolyn | | X | |
| West Main Station Development, LLC | Hornstein , Carolyn | | X | |
| Christian Custom Homes, LLC | Houdek, Jane | | X | |
| Double Droptine Ranch LLC | Houdek, Jane | | X | |
| Frisco Wade Crossing Development Partners, LLC | Houdek, Jane | | X | |
| Kingswood Development Partners, LLC | Houdek, Jane | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Houdek, Jane | | X | |
| North-Forty Development LLC | Houdek, Jane | | X | |
| West Main Station Development, LLC | Houdek, Jane | | X | |
| Christian Custom Homes, LLC | Howard, William Daniel & Carol | | X | |
| Double Droptine Ranch LLC | Howard, William Daniel & Carol | | X | |
| Frisco Wade Crossing Development Partners, LLC | Howard, William Daniel & Carol | | X | |
| Kingswood Development Partners, LLC | Howard, William Daniel & Carol | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Howard, William Daniel & Carol | | X | |
| North-Forty Development LLC | Howard, William Daniel & Carol | | X | |
| West Main Station Development, LLC | Howard, William Daniel & Carol | | X | |
| Christian Custom Homes, LLC | Huggins , William Steed  & Sarah | | X | |
| Double Droptine Ranch LLC | Huggins , William Steed  & Sarah | | X | |
| Frisco Wade Crossing Development Partners, LLC | Huggins , William Steed  & Sarah | | X | |
| Kingswood Development Partners, LLC | Huggins , William Steed  & Sarah | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Huggins , William Steed  & Sarah | | X | |
| North-Forty Development LLC | Huggins , William Steed  & Sarah | | X | |
| West Main Station Development, LLC | Huggins , William Steed  & Sarah | | X | |
| Christian Custom Homes, LLC | Hundley , Aubry | | X | |
| Double Droptine Ranch LLC | Hundley , Aubry | | X | |
| Frisco Wade Crossing Development Partners, LLC | Hundley , Aubry | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Hundley , Aubry | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Hundley , Aubry | | X | |
| North-Forty Development LLC | Hundley , Aubry | | X | |
| West Main Station Development, LLC | Hundley , Aubry | | X | |
| Christian Custom Homes, LLC | Iliya, Fawzi | | X | |
| Christian Custom Homes, LLC | Iliya, Fawzi | | X | |
| Double Droptine Ranch LLC | Iliya, Fawzi | | X | |
| Double Droptine Ranch LLC | Iliya, Fawzi | | X | |
| Frisco Wade Crossing Development Partners, LLC | Iliya, Fawzi | | X | |
| Frisco Wade Crossing Development Partners, LLC | Iliya, Fawzi | | X | |
| Kingswood Development Partners, LLC | Iliya, Fawzi | | X | |
| Kingswood Development Partners, LLC | Iliya, Fawzi | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Iliya, Fawzi | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Iliya, Fawzi | | X | |
| North-Forty Development LLC | Iliya, Fawzi | | X | |
| North-Forty Development LLC | Iliya, Fawzi | | X | |
| West Main Station Development, LLC | Iliya, Fawzi | | X | |
| West Main Station Development, LLC | Iliya, Fawzi | | X | |
| Christian Custom Homes, LLC | Jackson, David & Brenda | | X | |
| Double Droptine Ranch LLC | Jackson, David & Brenda | | X | |
| Frisco Wade Crossing Development Partners, LLC | Jackson, David & Brenda | | X | |
| Kingswood Development Partners, LLC | Jackson, David & Brenda | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Jackson, David & Brenda | | X | |
| North-Forty Development LLC | Jackson, David & Brenda | | X | |
| West Main Station Development, LLC | Jackson, David & Brenda | | X | |
| Christian Custom Homes, LLC | Jackson, Paul & Kris | | X | |
| Double Droptine Ranch LLC | Jackson, Paul & Kris | | X | |
| Frisco Wade Crossing Development Partners, LLC | Jackson, Paul & Kris | | X | |
| Kingswood Development Partners, LLC | Jackson, Paul & Kris | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Jackson, Paul & Kris | | X | |
| North-Forty Development LLC | Jackson, Paul & Kris | | X | |
| West Main Station Development, LLC | Jackson, Paul & Kris | | X | |
| Christian Custom Homes, LLC | Jelen , Susan | | X | |
| Double Droptine Ranch LLC | Jelen , Susan | | X | |
| Frisco Wade Crossing Development Partners, LLC | Jelen , Susan | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Jelen , Susan | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Jelen , Susan | | X | |
| North-Forty Development LLC | Jelen , Susan | | X | |
| West Main Station Development, LLC | Jelen , Susan | | X | |
| Christian Custom Homes, LLC | Jennings , Robert | | X | |
| Double Droptine Ranch LLC | Jennings , Robert | | X | |
| Frisco Wade Crossing Development Partners, LLC | Jennings , Robert | | X | |
| Kingswood Development Partners, LLC | Jennings , Robert | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Jennings , Robert | | X | |
| North-Forty Development LLC | Jennings , Robert | | X | |
| West Main Station Development, LLC | Jennings , Robert | | X | |
| Christian Custom Homes, LLC | Jerry & Judith Shidal | | X | |
| Double Droptine Ranch LLC | Jerry & Judith Shidal | | X | |
| Frisco Wade Crossing Development Partners, LLC | Jerry & Judith Shidal | | X | |
| Kingswood Development Partners, LLC | Jerry & Judith Shidal | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Jerry & Judith Shidal | | X | |
| North-Forty Development LLC | Jerry & Judith Shidal | | X | |
| West Main Station Development, LLC | Jerry & Judith Shidal | | X | |
| Christian Custom Homes, LLC | Jones , Don (Ruth Ann Trust) | | X | |
| Double Droptine Ranch LLC | Jones , Don (Ruth Ann Trust) | | X | |
| Frisco Wade Crossing Development Partners, LLC | Jones , Don (Ruth Ann Trust) | | X | |
| Kingswood Development Partners, LLC | Jones , Don (Ruth Ann Trust) | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Jones , Don (Ruth Ann Trust) | | X | |
| North-Forty Development LLC | Jones , Don (Ruth Ann Trust) | | X | |
| West Main Station Development, LLC | Jones , Don (Ruth Ann Trust) | | X | |
| Christian Custom Homes, LLC | Jones, Calvin | | X | |
| Double Droptine Ranch LLC | Jones, Calvin | | X | |
| Frisco Wade Crossing Development Partners, LLC | Jones, Calvin | | X | |
| Kingswood Development Partners, LLC | Jones, Calvin | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Jones, Calvin | | X | |
| North-Forty Development LLC | Jones, Calvin | | X | |
| West Main Station Development, LLC | Jones, Calvin | | X | |
| Christian Custom Homes, LLC | Jones, David B & Dawn | | X | |
| Double Droptine Ranch LLC | Jones, David B & Dawn | | X | |
| Frisco Wade Crossing Development Partners, LLC | Jones, David B & Dawn | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Jones, David B & Dawn | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Jones, David B & Dawn | | X | |
| North-Forty Development LLC | Jones, David B & Dawn | | X | |
| West Main Station Development, LLC | Jones, David B & Dawn | | X | |
| Christian Custom Homes, LLC | Jones, Steven | | X | |
| Double Droptine Ranch LLC | Jones, Steven | | X | |
| Frisco Wade Crossing Development Partners, LLC | Jones, Steven | | X | |
| Kingswood Development Partners, LLC | Jones, Steven | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Jones, Steven | | X | |
| North-Forty Development LLC | Jones, Steven | | X | |
| West Main Station Development, LLC | Jones, Steven | | X | |
| Christian Custom Homes, LLC | Jones, Suzette | | X | |
| Double Droptine Ranch LLC | Jones, Suzette | | X | |
| Frisco Wade Crossing Development Partners, LLC | Jones, Suzette | | X | |
| Kingswood Development Partners, LLC | Jones, Suzette | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Jones, Suzette | | X | |
| North-Forty Development LLC | Jones, Suzette | | X | |
| West Main Station Development, LLC | Jones, Suzette | | X | |
| Christian Custom Homes, LLC | Kalakunja , Aroon | | X | |
| Double Droptine Ranch LLC | Kalakunja , Aroon | | X | |
| Frisco Wade Crossing Development Partners, LLC | Kalakunja , Aroon | | X | |
| Kingswood Development Partners, LLC | Kalakunja , Aroon | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Kalakunja , Aroon | | X | |
| North-Forty Development LLC | Kalakunja , Aroon | | X | |
| West Main Station Development, LLC | Kalakunja , Aroon | | X | |
| Christian Custom Homes, LLC | Kay, James | | X | |
| Double Droptine Ranch LLC | Kay, James | | X | |
| Frisco Wade Crossing Development Partners, LLC | Kay, James | | X | |
| Kingswood Development Partners, LLC | Kay, James | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Kay, James | | X | |
| North-Forty Development LLC | Kay, James | | X | |
| West Main Station Development, LLC | Kay, James | | X | |
| Christian Custom Homes, LLC | Kays, Dana | | X | |
| Double Droptine Ranch LLC | Kays, Dana | | X | |
| Frisco Wade Crossing Development Partners, LLC | Kays, Dana | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Kays, Dana | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Kays, Dana | | X | |
| North-Forty Development LLC | Kays, Dana | | X | |
| West Main Station Development, LLC | Kays, Dana | | X | |
| Christian Custom Homes, LLC | Kincer, Naomi | | X | |
| Double Droptine Ranch LLC | Kincer, Naomi | | X | |
| Frisco Wade Crossing Development Partners, LLC | Kincer, Naomi | | X | |
| Kingswood Development Partners, LLC | Kincer, Naomi | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Kincer, Naomi | | X | |
| North-Forty Development LLC | Kincer, Naomi | | X | |
| West Main Station Development, LLC | Kincer, Naomi | | X | |
| Christian Custom Homes, LLC | Kinneer, Kevin | | X | |
| Double Droptine Ranch LLC | Kinneer, Kevin | | X | |
| Frisco Wade Crossing Development Partners, LLC | Kinneer, Kevin | | X | |
| Kingswood Development Partners, LLC | Kinneer, Kevin | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Kinneer, Kevin | | X | |
| North-Forty Development LLC | Kinneer, Kevin | | X | |
| West Main Station Development, LLC | Kinneer, Kevin | | X | |
| Christian Custom Homes, LLC | Klopfenstein, Larry Wayne | | X | |
| Double Droptine Ranch LLC | Klopfenstein, Larry Wayne | | X | |
| Frisco Wade Crossing Development Partners, LLC | Klopfenstein, Larry Wayne | | X | |
| Kingswood Development Partners, LLC | Klopfenstein, Larry Wayne | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Klopfenstein, Larry Wayne | | X | |
| North-Forty Development LLC | Klopfenstein, Larry Wayne | | X | |
| West Main Station Development, LLC | Klopfenstein, Larry Wayne | | X | |
| Christian Custom Homes, LLC | Knight , Erik | | X | |
| Double Droptine Ranch LLC | Knight , Erik | | X | |
| Frisco Wade Crossing Development Partners, LLC | Knight , Erik | | X | |
| Kingswood Development Partners, LLC | Knight , Erik | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Knight , Erik | | X | |
| North-Forty Development LLC | Knight , Erik | | X | |
| West Main Station Development, LLC | Knight , Erik | | X | |
| Christian Custom Homes, LLC | Knight , Lynn | | X | |
| Double Droptine Ranch LLC | Knight , Lynn | | X | |
| Frisco Wade Crossing Development Partners, LLC | Knight , Lynn | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Knight , Lynn | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Knight , Lynn | | X | |
| North-Forty Development LLC | Knight , Lynn | | X | |
| West Main Station Development, LLC | Knight , Lynn | | X | |
| Christian Custom Homes, LLC | Knight , Lynn | | X | |
| Double Droptine Ranch LLC | Knight , Lynn | | X | |
| Frisco Wade Crossing Development Partners, LLC | Knight , Lynn | | X | |
| Kingswood Development Partners, LLC | Knight , Lynn | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Knight , Lynn | | X | |
| North-Forty Development LLC | Knight , Lynn | | X | |
| West Main Station Development, LLC | Knight , Lynn | | X | |
| Christian Custom Homes, LLC | Knightstep , Jerrie | | X | |
| Double Droptine Ranch LLC | Knightstep , Jerrie | | X | |
| Frisco Wade Crossing Development Partners, LLC | Knightstep , Jerrie | | X | |
| Kingswood Development Partners, LLC | Knightstep , Jerrie | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Knightstep , Jerrie | | X | |
| North-Forty Development LLC | Knightstep , Jerrie | | X | |
| West Main Station Development, LLC | Knightstep , Jerrie | | X | |
| Christian Custom Homes, LLC | Knott , Charles | | X | |
| Double Droptine Ranch LLC | Knott , Charles | | X | |
| Frisco Wade Crossing Development Partners, LLC | Knott , Charles | | X | |
| Kingswood Development Partners, LLC | Knott , Charles | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Knott , Charles | | X | |
| North-Forty Development LLC | Knott , Charles | | X | |
| West Main Station Development, LLC | Knott , Charles | | X | |
| Christian Custom Homes, LLC | Kroning , Joel | | X | |
| Christian Custom Homes, LLC | Kroning , Joel | | X | |
| Double Droptine Ranch LLC | Kroning , Joel | | X | |
| Double Droptine Ranch LLC | Kroning , Joel | | X | |
| Frisco Wade Crossing Development Partners, LLC | Kroning , Joel | | X | |
| Frisco Wade Crossing Development Partners, LLC | Kroning , Joel | | X | |
| Kingswood Development Partners, LLC | Kroning , Joel | | X | |
| Kingswood Development Partners, LLC | Kroning , Joel | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Kroning , Joel | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Kroning , Joel | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| North-Forty Development LLC | Kroning , Joel | | X | |
| North-Forty Development LLC | Kroning , Joel | | X | |
| West Main Station Development, LLC | Kroning , Joel | | X | |
| West Main Station Development, LLC | Kroning , Joel | | X | |
| Christian Custom Homes, LLC | Kuntz, Fred | | X | |
| Christian Custom Homes, LLC | Kuntz, Fred | | X | |
| Double Droptine Ranch LLC | Kuntz, Fred | | X | |
| Double Droptine Ranch LLC | Kuntz, Fred | | X | |
| Frisco Wade Crossing Development Partners, LLC | Kuntz, Fred | | X | |
| Frisco Wade Crossing Development Partners, LLC | Kuntz, Fred | | X | |
| Kingswood Development Partners, LLC | Kuntz, Fred | | X | |
| Kingswood Development Partners, LLC | Kuntz, Fred | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Kuntz, Fred | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Kuntz, Fred | | X | |
| North-Forty Development LLC | Kuntz, Fred | | X | |
| North-Forty Development LLC | Kuntz, Fred | | X | |
| West Main Station Development, LLC | Kuntz, Fred | | X | |
| West Main Station Development, LLC | Kuntz, Fred | | X | |
| Christian Custom Homes, LLC | Kurth, Richard & Judith | | X | |
| Double Droptine Ranch LLC | Kurth, Richard & Judith | | X | |
| Frisco Wade Crossing Development Partners, LLC | Kurth, Richard & Judith | | X | |
| Kingswood Development Partners, LLC | Kurth, Richard & Judith | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Kurth, Richard & Judith | | X | |
| North-Forty Development LLC | Kurth, Richard & Judith | | X | |
| West Main Station Development, LLC | Kurth, Richard & Judith | | X | |
| Christian Custom Homes, LLC | Laird, Pennock | | X | |
| Double Droptine Ranch LLC | Laird, Pennock | | X | |
| Frisco Wade Crossing Development Partners, LLC | Laird, Pennock | | X | |
| Kingswood Development Partners, LLC | Laird, Pennock | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Laird, Pennock | | X | |
| North-Forty Development LLC | Laird, Pennock | | X | |
| West Main Station Development, LLC | Laird, Pennock | | X | |
| Christian Custom Homes, LLC | Lassiter, Durwood | | X | |
| Double Droptine Ranch LLC | Lassiter, Durwood | | X | |
| Frisco Wade Crossing Development Partners, LLC | Lassiter, Durwood | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Lassiter, Durwood | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Lassiter, Durwood | | X | |
| North-Forty Development LLC | Lassiter, Durwood | | X | |
| West Main Station Development, LLC | Lassiter, Durwood | | X | |
| Christian Custom Homes, LLC | Lee, Hugh Stan & Mary | | X | |
| Double Droptine Ranch LLC | Lee, Hugh Stan & Mary | | X | |
| Frisco Wade Crossing Development Partners, LLC | Lee, Hugh Stan & Mary | | X | |
| Kingswood Development Partners, LLC | Lee, Hugh Stan & Mary | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Lee, Hugh Stan & Mary | | X | |
| North-Forty Development LLC | Lee, Hugh Stan & Mary | | X | |
| West Main Station Development, LLC | Lee, Hugh Stan & Mary | | X | |
| Christian Custom Homes, LLC | Lehman , Ronald & Sharon | | X | |
| Double Droptine Ranch LLC | Lehman , Ronald & Sharon | | X | |
| Frisco Wade Crossing Development Partners, LLC | Lehman , Ronald & Sharon | | X | |
| Kingswood Development Partners, LLC | Lehman , Ronald & Sharon | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Lehman , Ronald & Sharon | | X | |
| North-Forty Development LLC | Lehman , Ronald & Sharon | | X | |
| West Main Station Development, LLC | Lehman , Ronald & Sharon | | X | |
| Christian Custom Homes, LLC | Lipham, Ronald & Faye | | X | |
| Double Droptine Ranch LLC | Lipham, Ronald & Faye | | X | |
| Frisco Wade Crossing Development Partners, LLC | Lipham, Ronald & Faye | | X | |
| Kingswood Development Partners, LLC | Lipham, Ronald & Faye | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Lipham, Ronald & Faye | | X | |
| North-Forty Development LLC | Lipham, Ronald & Faye | | X | |
| West Main Station Development, LLC | Lipham, Ronald & Faye | | X | |
| Christian Custom Homes, LLC | Lisot , Danna | | X | |
| Double Droptine Ranch LLC | Lisot , Danna | | X | |
| Frisco Wade Crossing Development Partners, LLC | Lisot , Danna | | X | |
| Kingswood Development Partners, LLC | Lisot , Danna | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Lisot , Danna | | X | |
| North-Forty Development LLC | Lisot , Danna | | X | |
| West Main Station Development, LLC | Lisot , Danna | | X | |
| Christian Custom Homes, LLC | Lucky , Jerry | | X | |
| Double Droptine Ranch LLC | Lucky , Jerry | | X | |
| Frisco Wade Crossing Development Partners, LLC | Lucky , Jerry | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Lucky , Jerry | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Lucky , Jerry | | X | |
| North-Forty Development LLC | Lucky , Jerry | | X | |
| West Main Station Development, LLC | Lucky , Jerry | | X | |
| Christian Custom Homes, LLC | Lusk , Jack | | X | |
| Double Droptine Ranch LLC | Lusk , Jack | | X | |
| Frisco Wade Crossing Development Partners, LLC | Lusk , Jack | | X | |
| Kingswood Development Partners, LLC | Lusk , Jack | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Lusk , Jack | | X | |
| North-Forty Development LLC | Lusk , Jack | | X | |
| West Main Station Development, LLC | Lusk , Jack | | X | |
| Christian Custom Homes, LLC | Luther, John | | X | |
| Double Droptine Ranch LLC | Luther, John | | X | |
| Frisco Wade Crossing Development Partners, LLC | Luther, John | | X | |
| Kingswood Development Partners, LLC | Luther, John | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Luther, John | | X | |
| North-Forty Development LLC | Luther, John | | X | |
| West Main Station Development, LLC | Luther, John | | X | |
| Christian Custom Homes, LLC | MacDonald , Kenneth & Lydia | | X | |
| Double Droptine Ranch LLC | MacDonald , Kenneth & Lydia | | X | |
| Frisco Wade Crossing Development Partners, LLC | MacDonald , Kenneth & Lydia | | X | |
| Kingswood Development Partners, LLC | MacDonald , Kenneth & Lydia | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | MacDonald , Kenneth & Lydia | | X | |
| North-Forty Development LLC | MacDonald , Kenneth & Lydia | | X | |
| West Main Station Development, LLC | MacDonald , Kenneth & Lydia | | X | |
| Christian Custom Homes, LLC | Maddox, Frank | | X | |
| Double Droptine Ranch LLC | Maddox, Frank | | X | |
| Frisco Wade Crossing Development Partners, LLC | Maddox, Frank | | X | |
| Kingswood Development Partners, LLC | Maddox, Frank | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Maddox, Frank | | X | |
| North-Forty Development LLC | Maddox, Frank | | X | |
| West Main Station Development, LLC | Maddox, Frank | | X | |
| Christian Custom Homes, LLC | Martin , Kendall & Gloria | | X | |
| Double Droptine Ranch LLC | Martin , Kendall & Gloria | | X | |
| Frisco Wade Crossing Development Partners, LLC | Martin , Kendall & Gloria | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Martin , Kendall & Gloria | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Martin , Kendall & Gloria | | X | |
| North-Forty Development LLC | Martin , Kendall & Gloria | | X | |
| West Main Station Development, LLC | Martin , Kendall & Gloria | | X | |
| Christian Custom Homes, LLC | Mastin, Dick & Victoria | | X | |
| Double Droptine Ranch LLC | Mastin, Dick & Victoria | | X | |
| Frisco Wade Crossing Development Partners, LLC | Mastin, Dick & Victoria | | X | |
| Kingswood Development Partners, LLC | Mastin, Dick & Victoria | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Mastin, Dick & Victoria | | X | |
| North-Forty Development LLC | Mastin, Dick & Victoria | | X | |
| West Main Station Development, LLC | Mastin, Dick & Victoria | | X | |
| Christian Custom Homes, LLC | Mays, Billy & Bettie | | X | |
| Double Droptine Ranch LLC | Mays, Billy & Bettie | | X | |
| Frisco Wade Crossing Development Partners, LLC | Mays, Billy & Bettie | | X | |
| Kingswood Development Partners, LLC | Mays, Billy & Bettie | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Mays, Billy & Bettie | | X | |
| North-Forty Development LLC | Mays, Billy & Bettie | | X | |
| West Main Station Development, LLC | Mays, Billy & Bettie | | X | |
| Christian Custom Homes, LLC | McCalvey , Eugene | | X | |
| Double Droptine Ranch LLC | McCalvey , Eugene | | X | |
| Frisco Wade Crossing Development Partners, LLC | McCalvey , Eugene | | X | |
| Kingswood Development Partners, LLC | McCalvey , Eugene | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | McCalvey , Eugene | | X | |
| North-Forty Development LLC | McCalvey , Eugene | | X | |
| West Main Station Development, LLC | McCalvey , Eugene | | X | |
| Christian Custom Homes, LLC | McClean, Douglas & Moon Ja | | X | |
| Double Droptine Ranch LLC | McClean, Douglas & Moon Ja | | X | |
| Frisco Wade Crossing Development Partners, LLC | McClean, Douglas & Moon Ja | | X | |
| Kingswood Development Partners, LLC | McClean, Douglas & Moon Ja | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | McClean, Douglas & Moon Ja | | X | |
| North-Forty Development LLC | McClean, Douglas & Moon Ja | | X | |
| West Main Station Development, LLC | McClean, Douglas & Moon Ja | | X | |
| Christian Custom Homes, LLC | McCreary , Joseph | | X | |
| Double Droptine Ranch LLC | McCreary , Joseph | | X | |
| Frisco Wade Crossing Development Partners, LLC | McCreary , Joseph | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | McCreary , Joseph | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | McCreary , Joseph | | X | |
| North-Forty Development LLC | McCreary , Joseph | | X | |
| West Main Station Development, LLC | McCreary , Joseph | | X | |
| Christian Custom Homes, LLC | McDonald, Timothy | | X | |
| Double Droptine Ranch LLC | McDonald, Timothy | | X | |
| Frisco Wade Crossing Development Partners, LLC | McDonald, Timothy | | X | |
| Kingswood Development Partners, LLC | McDonald, Timothy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | McDonald, Timothy | | X | |
| North-Forty Development LLC | McDonald, Timothy | | X | |
| West Main Station Development, LLC | McDonald, Timothy | | X | |
| Christian Custom Homes, LLC | McFarlane, Mary Elaine | | X | |
| Double Droptine Ranch LLC | McFarlane, Mary Elaine | | X | |
| Frisco Wade Crossing Development Partners, LLC | McFarlane, Mary Elaine | | X | |
| Kingswood Development Partners, LLC | McFarlane, Mary Elaine | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | McFarlane, Mary Elaine | | X | |
| North-Forty Development LLC | McFarlane, Mary Elaine | | X | |
| West Main Station Development, LLC | McFarlane, Mary Elaine | | X | |
| Christian Custom Homes, LLC | McPherson , Charles | | X | |
| Double Droptine Ranch LLC | McPherson , Charles | | X | |
| Frisco Wade Crossing Development Partners, LLC | McPherson , Charles | | X | |
| Kingswood Development Partners, LLC | McPherson , Charles | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | McPherson , Charles | | X | |
| North-Forty Development LLC | McPherson , Charles | | X | |
| West Main Station Development, LLC | McPherson , Charles | | X | |
| Christian Custom Homes, LLC | McQueen, Bobby | | X | |
| Double Droptine Ranch LLC | McQueen, Bobby | | X | |
| Frisco Wade Crossing Development Partners, LLC | McQueen, Bobby | | X | |
| Kingswood Development Partners, LLC | McQueen, Bobby | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | McQueen, Bobby | | X | |
| North-Forty Development LLC | McQueen, Bobby | | X | |
| West Main Station Development, LLC | McQueen, Bobby | | X | |
| Christian Custom Homes, LLC | Mercer, Dena | | X | |
| Double Droptine Ranch LLC | Mercer, Dena | | X | |
| Frisco Wade Crossing Development Partners, LLC | Mercer, Dena | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Mercer, Dena | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Mercer, Dena | | X | |
| North-Forty Development LLC | Mercer, Dena | | X | |
| West Main Station Development, LLC | Mercer, Dena | | X | |
| Christian Custom Homes, LLC | Meyers, Linda | | X | |
| Double Droptine Ranch LLC | Meyers, Linda | | X | |
| Frisco Wade Crossing Development Partners, LLC | Meyers, Linda | | X | |
| Kingswood Development Partners, LLC | Meyers, Linda | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Meyers, Linda | | X | |
| North-Forty Development LLC | Meyers, Linda | | X | |
| West Main Station Development, LLC | Meyers, Linda | | X | |
| Christian Custom Homes, LLC | Meyers, Rudy | | X | |
| Double Droptine Ranch LLC | Meyers, Rudy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Meyers, Rudy | | X | |
| Kingswood Development Partners, LLC | Meyers, Rudy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Meyers, Rudy | | X | |
| North-Forty Development LLC | Meyers, Rudy | | X | |
| West Main Station Development, LLC | Meyers, Rudy | | X | |
| Christian Custom Homes, LLC | Miller, Louis (Chip) | | X | |
| Double Droptine Ranch LLC | Miller, Louis (Chip) | | X | |
| Frisco Wade Crossing Development Partners, LLC | Miller, Louis (Chip) | | X | |
| Kingswood Development Partners, LLC | Miller, Louis (Chip) | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Miller, Louis (Chip) | | X | |
| North-Forty Development LLC | Miller, Louis (Chip) | | X | |
| West Main Station Development, LLC | Miller, Louis (Chip) | | X | |
| Christian Custom Homes, LLC | Mitten, Mary Cassandra | | X | |
| Double Droptine Ranch LLC | Mitten, Mary Cassandra | | X | |
| Frisco Wade Crossing Development Partners, LLC | Mitten, Mary Cassandra | | X | |
| Kingswood Development Partners, LLC | Mitten, Mary Cassandra | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Mitten, Mary Cassandra | | X | |
| North-Forty Development LLC | Mitten, Mary Cassandra | | X | |
| West Main Station Development, LLC | Mitten, Mary Cassandra | | X | |
| Christian Custom Homes, LLC | Montgomery, Ryan Trust | | X | |
| Double Droptine Ranch LLC | Montgomery, Ryan Trust | | X | |
| Frisco Wade Crossing Development Partners, LLC | Montgomery, Ryan Trust | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Montgomery, Ryan Trust | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Montgomery, Ryan Trust | | X | |
| North-Forty Development LLC | Montgomery, Ryan Trust | | X | |
| West Main Station Development, LLC | Montgomery, Ryan Trust | | X | |
| Christian Custom Homes, LLC | Moore, Donald | | X | |
| Double Droptine Ranch LLC | Moore, Donald | | X | |
| Frisco Wade Crossing Development Partners, LLC | Moore, Donald | | X | |
| Kingswood Development Partners, LLC | Moore, Donald | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Moore, Donald | | X | |
| North-Forty Development LLC | Moore, Donald | | X | |
| West Main Station Development, LLC | Moore, Donald | | X | |
| Christian Custom Homes, LLC | Moore, William (Al) | | X | |
| Double Droptine Ranch LLC | Moore, William (Al) | | X | |
| Frisco Wade Crossing Development Partners, LLC | Moore, William (Al) | | X | |
| Kingswood Development Partners, LLC | Moore, William (Al) | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Moore, William (Al) | | X | |
| North-Forty Development LLC | Moore, William (Al) | | X | |
| West Main Station Development, LLC | Moore, William (Al) | | X | |
| Christian Custom Homes, LLC | Murray, Robin | | X | |
| Double Droptine Ranch LLC | Murray, Robin | | X | |
| Frisco Wade Crossing Development Partners, LLC | Murray, Robin | | X | |
| Kingswood Development Partners, LLC | Murray, Robin | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Murray, Robin | | X | |
| North-Forty Development LLC | Murray, Robin | | X | |
| West Main Station Development, LLC | Murray, Robin | | X | |
| Christian Custom Homes, LLC | Nall , Brack & Kathy | | X | |
| Double Droptine Ranch LLC | Nall , Brack & Kathy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Nall , Brack & Kathy | | X | |
| Kingswood Development Partners, LLC | Nall , Brack & Kathy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Nall , Brack & Kathy | | X | |
| North-Forty Development LLC | Nall , Brack & Kathy | | X | |
| West Main Station Development, LLC | Nall , Brack & Kathy | | X | |
| Christian Custom Homes, LLC | Naul, Nick & Karen | | X | |
| Double Droptine Ranch LLC | Naul, Nick & Karen | | X | |
| Frisco Wade Crossing Development Partners, LLC | Naul, Nick & Karen | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Naul, Nick & Karen | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Naul, Nick & Karen | | X | |
| North-Forty Development LLC | Naul, Nick & Karen | | X | |
| West Main Station Development, LLC | Naul, Nick & Karen | | X | |
| Christian Custom Homes, LLC | Nawrocki, Joseph | | X | |
| Double Droptine Ranch LLC | Nawrocki, Joseph | | X | |
| Frisco Wade Crossing Development Partners, LLC | Nawrocki, Joseph | | X | |
| Kingswood Development Partners, LLC | Nawrocki, Joseph | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Nawrocki, Joseph | | X | |
| North-Forty Development LLC | Nawrocki, Joseph | | X | |
| West Main Station Development, LLC | Nawrocki, Joseph | | X | |
| Christian Custom Homes, LLC | Neill , Richard | | X | |
| Double Droptine Ranch LLC | Neill , Richard | | X | |
| Frisco Wade Crossing Development Partners, LLC | Neill , Richard | | X | |
| Kingswood Development Partners, LLC | Neill , Richard | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Neill , Richard | | X | |
| North-Forty Development LLC | Neill , Richard | | X | |
| West Main Station Development, LLC | Neill , Richard | | X | |
| Christian Custom Homes, LLC | Neukranz, Lloyd | | X | |
| Double Droptine Ranch LLC | Neukranz, Lloyd | | X | |
| Frisco Wade Crossing Development Partners, LLC | Neukranz, Lloyd | | X | |
| Kingswood Development Partners, LLC | Neukranz, Lloyd | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Neukranz, Lloyd | | X | |
| North-Forty Development LLC | Neukranz, Lloyd | | X | |
| West Main Station Development, LLC | Neukranz, Lloyd | | X | |
| Christian Custom Homes, LLC | Nicholas, Scott | | X | |
| Double Droptine Ranch LLC | Nicholas, Scott | | X | |
| Frisco Wade Crossing Development Partners, LLC | Nicholas, Scott | | X | |
| Kingswood Development Partners, LLC | Nicholas, Scott | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Nicholas, Scott | | X | |
| North-Forty Development LLC | Nicholas, Scott | | X | |
| West Main Station Development, LLC | Nicholas, Scott | | X | |
| Christian Custom Homes, LLC | Ortiz, Mariateresa | | X | |
| Double Droptine Ranch LLC | Ortiz, Mariateresa | | X | |
| Frisco Wade Crossing Development Partners, LLC | Ortiz, Mariateresa | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Ortiz, Mariateresa | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Ortiz, Mariateresa | | X | |
| North-Forty Development LLC | Ortiz, Mariateresa | | X | |
| West Main Station Development, LLC | Ortiz, Mariateresa | | X | |
| Christian Custom Homes, LLC | Osborn, Buddy | | X | |
| Double Droptine Ranch LLC | Osborn, Buddy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Osborn, Buddy | | X | |
| Kingswood Development Partners, LLC | Osborn, Buddy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Osborn, Buddy | | X | |
| North-Forty Development LLC | Osborn, Buddy | | X | |
| West Main Station Development, LLC | Osborn, Buddy | | X | |
| Christian Custom Homes, LLC | Owens, Clint | | X | |
| Double Droptine Ranch LLC | Owens, Clint | | X | |
| Frisco Wade Crossing Development Partners, LLC | Owens, Clint | | X | |
| Kingswood Development Partners, LLC | Owens, Clint | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Owens, Clint | | X | |
| North-Forty Development LLC | Owens, Clint | | X | |
| West Main Station Development, LLC | Owens, Clint | | X | |
| Christian Custom Homes, LLC | Padon, Walter | | X | |
| Double Droptine Ranch LLC | Padon, Walter | | X | |
| Frisco Wade Crossing Development Partners, LLC | Padon, Walter | | X | |
| Kingswood Development Partners, LLC | Padon, Walter | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Padon, Walter | | X | |
| North-Forty Development LLC | Padon, Walter | | X | |
| West Main Station Development, LLC | Padon, Walter | | X | |
| Christian Custom Homes, LLC | Palmer, Frank | | X | |
| Double Droptine Ranch LLC | Palmer, Frank | | X | |
| Frisco Wade Crossing Development Partners, LLC | Palmer, Frank | | X | |
| Kingswood Development Partners, LLC | Palmer, Frank | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Palmer, Frank | | X | |
| North-Forty Development LLC | Palmer, Frank | | X | |
| West Main Station Development, LLC | Palmer, Frank | | X | |
| Christian Custom Homes, LLC | Parker, Jack & Marielle (Kristen daughter) | | X | |
| Double Droptine Ranch LLC | Parker, Jack & Marielle (Kristen daughter) | | X | |
| Frisco Wade Crossing Development Partners, LLC | Parker, Jack & Marielle (Kristen daughter) | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Parker, Jack & Marielle (Kristen daughter) | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Parker, Jack & Marielle (Kristen daughter) | | X | |
| North-Forty Development LLC | Parker, Jack & Marielle (Kristen daughter) | | X | |
| West Main Station Development, LLC | Parker, Jack & Marielle (Kristen daughter) | | X | |
| Christian Custom Homes, LLC | Perun, Wayne | | X | |
| Double Droptine Ranch LLC | Perun, Wayne | | X | |
| Frisco Wade Crossing Development Partners, LLC | Perun, Wayne | | X | |
| Kingswood Development Partners, LLC | Perun, Wayne | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Perun, Wayne | | X | |
| North-Forty Development LLC | Perun, Wayne | | X | |
| West Main Station Development, LLC | Perun, Wayne | | X | |
| Christian Custom Homes, LLC | Petry , Norman & Norma | | X | |
| Double Droptine Ranch LLC | Petry , Norman & Norma | | X | |
| Frisco Wade Crossing Development Partners, LLC | Petry , Norman & Norma | | X | |
| Kingswood Development Partners, LLC | Petry , Norman & Norma | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Petry , Norman & Norma | | X | |
| North-Forty Development LLC | Petry , Norman & Norma | | X | |
| West Main Station Development, LLC | Petry , Norman & Norma | | X | |
| Christian Custom Homes, LLC | Phillips, William | | X | |
| Christian Custom Homes, LLC | Phillips, William | | X | |
| Double Droptine Ranch LLC | Phillips, William | | X | |
| Double Droptine Ranch LLC | Phillips, William | | X | |
| Frisco Wade Crossing Development Partners, LLC | Phillips, William | | X | |
| Frisco Wade Crossing Development Partners, LLC | Phillips, William | | X | |
| Kingswood Development Partners, LLC | Phillips, William | | X | |
| Kingswood Development Partners, LLC | Phillips, William | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Phillips, William | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Phillips, William | | X | |
| North-Forty Development LLC | Phillips, William | | X | |
| North-Forty Development LLC | Phillips, William | | X | |
| West Main Station Development, LLC | Phillips, William | | X | |
| West Main Station Development, LLC | Phillips, William | | X | |
| Christian Custom Homes, LLC | Pickering , Hubert & Arlene | | X | |
| Double Droptine Ranch LLC | Pickering , Hubert & Arlene | | X | |
| Frisco Wade Crossing Development Partners, LLC | Pickering , Hubert & Arlene | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Pickering , Hubert & Arlene | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Pickering , Hubert & Arlene | | X | |
| North-Forty Development LLC | Pickering , Hubert & Arlene | | X | |
| West Main Station Development, LLC | Pickering , Hubert & Arlene | | X | |
| Christian Custom Homes, LLC | Plitt, Bradley | | X | |
| Double Droptine Ranch LLC | Plitt, Bradley | | X | |
| Frisco Wade Crossing Development Partners, LLC | Plitt, Bradley | | X | |
| Kingswood Development Partners, LLC | Plitt, Bradley | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Plitt, Bradley | | X | |
| North-Forty Development LLC | Plitt, Bradley | | X | |
| West Main Station Development, LLC | Plitt, Bradley | | X | |
| Christian Custom Homes, LLC | Poehler, John | | X | |
| Double Droptine Ranch LLC | Poehler, John | | X | |
| Frisco Wade Crossing Development Partners, LLC | Poehler, John | | X | |
| Kingswood Development Partners, LLC | Poehler, John | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Poehler, John | | X | |
| North-Forty Development LLC | Poehler, John | | X | |
| West Main Station Development, LLC | Poehler, John | | X | |
| Christian Custom Homes, LLC | Pope , Rocky | | X | |
| Double Droptine Ranch LLC | Pope , Rocky | | X | |
| Frisco Wade Crossing Development Partners, LLC | Pope , Rocky | | X | |
| Kingswood Development Partners, LLC | Pope , Rocky | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Pope , Rocky | | X | |
| North-Forty Development LLC | Pope , Rocky | | X | |
| West Main Station Development, LLC | Pope , Rocky | | X | |
| Christian Custom Homes, LLC | Pratchett, Linda | | X | |
| Double Droptine Ranch LLC | Pratchett, Linda | | X | |
| Frisco Wade Crossing Development Partners, LLC | Pratchett, Linda | | X | |
| Kingswood Development Partners, LLC | Pratchett, Linda | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Pratchett, Linda | | X | |
| North-Forty Development LLC | Pratchett, Linda | | X | |
| West Main Station Development, LLC | Pratchett, Linda | | X | |
| Christian Custom Homes, LLC | Quinn, Robert Brian & Patricia | | X | |
| Double Droptine Ranch LLC | Quinn, Robert Brian & Patricia | | X | |
| Frisco Wade Crossing Development Partners, LLC | Quinn, Robert Brian & Patricia | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Quinn, Robert Brian & Patricia | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Quinn, Robert Brian & Patricia | | X | |
| North-Forty Development LLC | Quinn, Robert Brian & Patricia | | X | |
| West Main Station Development, LLC | Quinn, Robert Brian & Patricia | | X | |
| Christian Custom Homes, LLC | Ramsey, Sidney | | X | |
| Double Droptine Ranch LLC | Ramsey, Sidney | | X | |
| Frisco Wade Crossing Development Partners, LLC | Ramsey, Sidney | | X | |
| Kingswood Development Partners, LLC | Ramsey, Sidney | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Ramsey, Sidney | | X | |
| North-Forty Development LLC | Ramsey, Sidney | | X | |
| West Main Station Development, LLC | Ramsey, Sidney | | X | |
| Christian Custom Homes, LLC | Ramsour, David | | X | |
| Double Droptine Ranch LLC | Ramsour, David | | X | |
| Frisco Wade Crossing Development Partners, LLC | Ramsour, David | | X | |
| Kingswood Development Partners, LLC | Ramsour, David | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Ramsour, David | | X | |
| North-Forty Development LLC | Ramsour, David | | X | |
| West Main Station Development, LLC | Ramsour, David | | X | |
| Christian Custom Homes, LLC | Ranson, Patrick | | X | |
| Double Droptine Ranch LLC | Ranson, Patrick | | X | |
| Frisco Wade Crossing Development Partners, LLC | Ranson, Patrick | | X | |
| Kingswood Development Partners, LLC | Ranson, Patrick | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Ranson, Patrick | | X | |
| North-Forty Development LLC | Ranson, Patrick | | X | |
| West Main Station Development, LLC | Ranson, Patrick | | X | |
| Christian Custom Homes, LLC | Ransopher, Richard & Mary | | X | |
| Double Droptine Ranch LLC | Ransopher, Richard & Mary | | X | |
| Frisco Wade Crossing Development Partners, LLC | Ransopher, Richard & Mary | | X | |
| Kingswood Development Partners, LLC | Ransopher, Richard & Mary | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Ransopher, Richard & Mary | | X | |
| North-Forty Development LLC | Ransopher, Richard & Mary | | X | |
| West Main Station Development, LLC | Ransopher, Richard & Mary | | X | |
| Christian Custom Homes, LLC | Rasberry , Kathryn | | X | |
| Double Droptine Ranch LLC | Rasberry , Kathryn | | X | |
| Frisco Wade Crossing Development Partners, LLC | Rasberry , Kathryn | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Rasberry , Kathryn | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Rasberry , Kathryn | | X | |
| North-Forty Development LLC | Rasberry , Kathryn | | X | |
| West Main Station Development, LLC | Rasberry , Kathryn | | X | |
| Christian Custom Homes, LLC | Rauschuber, Frank | | X | |
| Double Droptine Ranch LLC | Rauschuber, Frank | | X | |
| Frisco Wade Crossing Development Partners, LLC | Rauschuber, Frank | | X | |
| Kingswood Development Partners, LLC | Rauschuber, Frank | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Rauschuber, Frank | | X | |
| North-Forty Development LLC | Rauschuber, Frank | | X | |
| West Main Station Development, LLC | Rauschuber, Frank | | X | |
| Christian Custom Homes, LLC | Ray , Janet & Farrell | | X | |
| Double Droptine Ranch LLC | Ray , Janet & Farrell | | X | |
| Frisco Wade Crossing Development Partners, LLC | Ray , Janet & Farrell | | X | |
| Kingswood Development Partners, LLC | Ray , Janet & Farrell | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Ray , Janet & Farrell | | X | |
| North-Forty Development LLC | Ray , Janet & Farrell | | X | |
| West Main Station Development, LLC | Ray , Janet & Farrell | | X | |
| Christian Custom Homes, LLC | Reed, Ray | | X | |
| Christian Custom Homes, LLC | Reed, Ray | | X | |
| Double Droptine Ranch LLC | Reed, Ray | | X | |
| Double Droptine Ranch LLC | Reed, Ray | | X | |
| Frisco Wade Crossing Development Partners, LLC | Reed, Ray | | X | |
| Frisco Wade Crossing Development Partners, LLC | Reed, Ray | | X | |
| Kingswood Development Partners, LLC | Reed, Ray | | X | |
| Kingswood Development Partners, LLC | Reed, Ray | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Reed, Ray | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Reed, Ray | | X | |
| North-Forty Development LLC | Reed, Ray | | X | |
| North-Forty Development LLC | Reed, Ray | | X | |
| West Main Station Development, LLC | Reed, Ray | | X | |
| West Main Station Development, LLC | Reed, Ray | | X | |
| Christian Custom Homes, LLC | Rice, Dennis | | X | |
| Double Droptine Ranch LLC | Rice, Dennis | | X | |
| Frisco Wade Crossing Development Partners, LLC | Rice, Dennis | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Rice, Dennis | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Rice, Dennis | | X | |
| North-Forty Development LLC | Rice, Dennis | | X | |
| West Main Station Development, LLC | Rice, Dennis | | X | |
| Christian Custom Homes, LLC | Rich, John &Bonnie | | X | |
| Double Droptine Ranch LLC | Rich, John &Bonnie | | X | |
| Frisco Wade Crossing Development Partners, LLC | Rich, John &Bonnie | | X | |
| Kingswood Development Partners, LLC | Rich, John &Bonnie | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Rich, John &Bonnie | | X | |
| North-Forty Development LLC | Rich, John &Bonnie | | X | |
| West Main Station Development, LLC | Rich, John &Bonnie | | X | |
| Christian Custom Homes, LLC | Ricks, Wendy | | X | |
| Double Droptine Ranch LLC | Ricks, Wendy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Ricks, Wendy | | X | |
| Kingswood Development Partners, LLC | Ricks, Wendy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Ricks, Wendy | | X | |
| North-Forty Development LLC | Ricks, Wendy | | X | |
| West Main Station Development, LLC | Ricks, Wendy | | X | |
| Christian Custom Homes, LLC | Ritz, John | | X | |
| Double Droptine Ranch LLC | Ritz, John | | X | |
| Frisco Wade Crossing Development Partners, LLC | Ritz, John | | X | |
| Kingswood Development Partners, LLC | Ritz, John | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Ritz, John | | X | |
| North-Forty Development LLC | Ritz, John | | X | |
| West Main Station Development, LLC | Ritz, John | | X | |
| Christian Custom Homes, LLC | Roberts , Zeta | | X | |
| Double Droptine Ranch LLC | Roberts , Zeta | | X | |
| Frisco Wade Crossing Development Partners, LLC | Roberts , Zeta | | X | |
| Kingswood Development Partners, LLC | Roberts , Zeta | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Roberts , Zeta | | X | |
| North-Forty Development LLC | Roberts , Zeta | | X | |
| West Main Station Development, LLC | Roberts , Zeta | | X | |
| Christian Custom Homes, LLC | Rodriguez, Anthony & Lourdes | | X | |
| Double Droptine Ranch LLC | Rodriguez, Anthony & Lourdes | | X | |
| Frisco Wade Crossing Development Partners, LLC | Rodriguez, Anthony & Lourdes | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Rodriguez, Anthony & Lourdes | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Rodriguez, Anthony & Lourdes | | X | |
| North-Forty Development LLC | Rodriguez, Anthony & Lourdes | | X | |
| West Main Station Development, LLC | Rodriguez, Anthony & Lourdes | | X | |
| Christian Custom Homes, LLC | Roustio , Martin | | X | |
| Double Droptine Ranch LLC | Roustio , Martin | | X | |
| Frisco Wade Crossing Development Partners, LLC | Roustio , Martin | | X | |
| Kingswood Development Partners, LLC | Roustio , Martin | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Roustio , Martin | | X | |
| North-Forty Development LLC | Roustio , Martin | | X | |
| West Main Station Development, LLC | Roustio , Martin | | X | |
| Christian Custom Homes, LLC | Rubalcava, Angel & Erika | | X | |
| Double Droptine Ranch LLC | Rubalcava, Angel & Erika | | X | |
| Frisco Wade Crossing Development Partners, LLC | Rubalcava, Angel & Erika | | X | |
| Kingswood Development Partners, LLC | Rubalcava, Angel & Erika | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Rubalcava, Angel & Erika | | X | |
| North-Forty Development LLC | Rubalcava, Angel & Erika | | X | |
| West Main Station Development, LLC | Rubalcava, Angel & Erika | | X | |
| Christian Custom Homes, LLC | Russell, Benny | | X | |
| Double Droptine Ranch LLC | Russell, Benny | | X | |
| Frisco Wade Crossing Development Partners, LLC | Russell, Benny | | X | |
| Kingswood Development Partners, LLC | Russell, Benny | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Russell, Benny | | X | |
| North-Forty Development LLC | Russell, Benny | | X | |
| West Main Station Development, LLC | Russell, Benny | | X | |
| Christian Custom Homes, LLC | Scharp , Dennis | | X | |
| Double Droptine Ranch LLC | Scharp , Dennis | | X | |
| Frisco Wade Crossing Development Partners, LLC | Scharp , Dennis | | X | |
| Kingswood Development Partners, LLC | Scharp , Dennis | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Scharp , Dennis | | X | |
| North-Forty Development LLC | Scharp , Dennis | | X | |
| West Main Station Development, LLC | Scharp , Dennis | | X | |
| Christian Custom Homes, LLC | Scheepers, Kenneth | | X | |
| Double Droptine Ranch LLC | Scheepers, Kenneth | | X | |
| Frisco Wade Crossing Development Partners, LLC | Scheepers, Kenneth | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Scheepers, Kenneth | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Scheepers, Kenneth | | X | |
| North-Forty Development LLC | Scheepers, Kenneth | | X | |
| West Main Station Development, LLC | Scheepers, Kenneth | | X | |
| Christian Custom Homes, LLC | Schleppenbach, Timothy | | X | |
| Double Droptine Ranch LLC | Schleppenbach, Timothy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Schleppenbach, Timothy | | X | |
| Kingswood Development Partners, LLC | Schleppenbach, Timothy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Schleppenbach, Timothy | | X | |
| North-Forty Development LLC | Schleppenbach, Timothy | | X | |
| West Main Station Development, LLC | Schleppenbach, Timothy | | X | |
| Christian Custom Homes, LLC | Schmidt, Craig | | X | |
| Double Droptine Ranch LLC | Schmidt, Craig | | X | |
| Frisco Wade Crossing Development Partners, LLC | Schmidt, Craig | | X | |
| Kingswood Development Partners, LLC | Schmidt, Craig | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Schmidt, Craig | | X | |
| North-Forty Development LLC | Schmidt, Craig | | X | |
| West Main Station Development, LLC | Schmidt, Craig | | X | |
| Christian Custom Homes, LLC | Schreiber, Paul | | X | |
| Double Droptine Ranch LLC | Schreiber, Paul | | X | |
| Frisco Wade Crossing Development Partners, LLC | Schreiber, Paul | | X | |
| Kingswood Development Partners, LLC | Schreiber, Paul | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Schreiber, Paul | | X | |
| North-Forty Development LLC | Schreiber, Paul | | X | |
| West Main Station Development, LLC | Schreiber, Paul | | X | |
| Christian Custom Homes, LLC | Schultz, Allan (Family Trust) | | X | |
| Double Droptine Ranch LLC | Schultz, Allan (Family Trust) | | X | |
| Frisco Wade Crossing Development Partners, LLC | Schultz, Allan (Family Trust) | | X | |
| Kingswood Development Partners, LLC | Schultz, Allan (Family Trust) | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Schultz, Allan (Family Trust) | | X | |
| North-Forty Development LLC | Schultz, Allan (Family Trust) | | X | |
| West Main Station Development, LLC | Schultz, Allan (Family Trust) | | X | |
| Christian Custom Homes, LLC | Scott , Isaac (William) | | X | |
| Double Droptine Ranch LLC | Scott , Isaac (William) | | X | |
| Frisco Wade Crossing Development Partners, LLC | Scott , Isaac (William) | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Scott , Isaac (William) | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Scott , Isaac (William) | | X | |
| North-Forty Development LLC | Scott , Isaac (William) | | X | |
| West Main Station Development, LLC | Scott , Isaac (William) | | X | |
| Christian Custom Homes, LLC | Scott , Kenneth | | X | |
| Double Droptine Ranch LLC | Scott , Kenneth | | X | |
| Frisco Wade Crossing Development Partners, LLC | Scott , Kenneth | | X | |
| Kingswood Development Partners, LLC | Scott , Kenneth | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Scott , Kenneth | | X | |
| North-Forty Development LLC | Scott , Kenneth | | X | |
| West Main Station Development, LLC | Scott , Kenneth | | X | |
| Christian Custom Homes, LLC | Scott , Naomi | | X | |
| Double Droptine Ranch LLC | Scott , Naomi | | X | |
| Frisco Wade Crossing Development Partners, LLC | Scott , Naomi | | X | |
| Kingswood Development Partners, LLC | Scott , Naomi | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Scott , Naomi | | X | |
| North-Forty Development LLC | Scott , Naomi | | X | |
| West Main Station Development, LLC | Scott , Naomi | | X | |
| Christian Custom Homes, LLC | Scott , Rose Mary | | X | |
| Double Droptine Ranch LLC | Scott , Rose Mary | | X | |
| Frisco Wade Crossing Development Partners, LLC | Scott , Rose Mary | | X | |
| Kingswood Development Partners, LLC | Scott , Rose Mary | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Scott , Rose Mary | | X | |
| North-Forty Development LLC | Scott , Rose Mary | | X | |
| West Main Station Development, LLC | Scott , Rose Mary | | X | |
| Christian Custom Homes, LLC | Scott, Sue | | X | |
| Double Droptine Ranch LLC | Scott, Sue | | X | |
| Frisco Wade Crossing Development Partners, LLC | Scott, Sue | | X | |
| Kingswood Development Partners, LLC | Scott, Sue | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Scott, Sue | | X | |
| North-Forty Development LLC | Scott, Sue | | X | |
| West Main Station Development, LLC | Scott, Sue | | X | |
| Christian Custom Homes, LLC | Selva, Janie | | X | |
| Double Droptine Ranch LLC | Selva, Janie | | X | |
| Frisco Wade Crossing Development Partners, LLC | Selva, Janie | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Selva, Janie | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Selva, Janie | | X | |
| North-Forty Development LLC | Selva, Janie | | X | |
| West Main Station Development, LLC | Selva, Janie | | X | |
| Christian Custom Homes, LLC | Seymour, Eileen | | X | |
| Double Droptine Ranch LLC | Seymour, Eileen | | X | |
| Frisco Wade Crossing Development Partners, LLC | Seymour, Eileen | | X | |
| Kingswood Development Partners, LLC | Seymour, Eileen | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Seymour, Eileen | | X | |
| North-Forty Development LLC | Seymour, Eileen | | X | |
| West Main Station Development, LLC | Seymour, Eileen | | X | |
| Christian Custom Homes, LLC | Shaw, Warren | | X | |
| Double Droptine Ranch LLC | Shaw, Warren | | X | |
| Frisco Wade Crossing Development Partners, LLC | Shaw, Warren | | X | |
| Kingswood Development Partners, LLC | Shaw, Warren | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Shaw, Warren | | X | |
| North-Forty Development LLC | Shaw, Warren | | X | |
| West Main Station Development, LLC | Shaw, Warren | | X | |
| Christian Custom Homes, LLC | Shidal , Timothy | | X | |
| Christian Custom Homes, LLC | Shidal , Timothy | | X | |
| Double Droptine Ranch LLC | Shidal , Timothy | | X | |
| Double Droptine Ranch LLC | Shidal , Timothy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Shidal , Timothy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Shidal , Timothy | | X | |
| Kingswood Development Partners, LLC | Shidal , Timothy | | X | |
| Kingswood Development Partners, LLC | Shidal , Timothy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Shidal , Timothy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Shidal , Timothy | | X | |
| North-Forty Development LLC | Shidal , Timothy | | X | |
| North-Forty Development LLC | Shidal , Timothy | | X | |
| West Main Station Development, LLC | Shidal , Timothy | | X | |
| West Main Station Development, LLC | Shidal , Timothy | | X | |
| Christian Custom Homes, LLC | Shirk , Donald | | X | |
| Double Droptine Ranch LLC | Shirk , Donald | | X | |
| Frisco Wade Crossing Development Partners, LLC | Shirk , Donald | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Shirk , Donald | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Shirk , Donald | | X | |
| North-Forty Development LLC | Shirk , Donald | | X | |
| West Main Station Development, LLC | Shirk , Donald | | X | |
| Christian Custom Homes, LLC | Simcik , Charles | | X | |
| Double Droptine Ranch LLC | Simcik , Charles | | X | |
| Frisco Wade Crossing Development Partners, LLC | Simcik , Charles | | X | |
| Kingswood Development Partners, LLC | Simcik , Charles | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Simcik , Charles | | X | |
| North-Forty Development LLC | Simcik , Charles | | X | |
| West Main Station Development, LLC | Simcik , Charles | | X | |
| Christian Custom Homes, LLC | Simon, Alric | | X | |
| Double Droptine Ranch LLC | Simon, Alric | | X | |
| Frisco Wade Crossing Development Partners, LLC | Simon, Alric | | X | |
| Kingswood Development Partners, LLC | Simon, Alric | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Simon, Alric | | X | |
| North-Forty Development LLC | Simon, Alric | | X | |
| West Main Station Development, LLC | Simon, Alric | | X | |
| Christian Custom Homes, LLC | Sizemore, Charles Tristonian Inv | | X | |
| Double Droptine Ranch LLC | Sizemore, Charles Tristonian Inv | | X | |
| Frisco Wade Crossing Development Partners, LLC | Sizemore, Charles Tristonian Inv | | X | |
| Kingswood Development Partners, LLC | Sizemore, Charles Tristonian Inv | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Sizemore, Charles Tristonian Inv | | X | |
| North-Forty Development LLC | Sizemore, Charles Tristonian Inv | | X | |
| West Main Station Development, LLC | Sizemore, Charles Tristonian Inv | | X | |
| Christian Custom Homes, LLC | Smegner, Larry | | X | |
| Double Droptine Ranch LLC | Smegner, Larry | | X | |
| Frisco Wade Crossing Development Partners, LLC | Smegner, Larry | | X | |
| Kingswood Development Partners, LLC | Smegner, Larry | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Smegner, Larry | | X | |
| North-Forty Development LLC | Smegner, Larry | | X | |
| West Main Station Development, LLC | Smegner, Larry | | X | |
| Christian Custom Homes, LLC | Smith, James | | X | |
| Double Droptine Ranch LLC | Smith, James | | X | |
| Frisco Wade Crossing Development Partners, LLC | Smith, James | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Smith, James | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Smith, James | | X | |
| North-Forty Development LLC | Smith, James | | X | |
| West Main Station Development, LLC | Smith, James | | X | |
| Christian Custom Homes, LLC | Smith, Ronald | | X | |
| Double Droptine Ranch LLC | Smith, Ronald | | X | |
| Frisco Wade Crossing Development Partners, LLC | Smith, Ronald | | X | |
| Kingswood Development Partners, LLC | Smith, Ronald | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Smith, Ronald | | X | |
| North-Forty Development LLC | Smith, Ronald | | X | |
| West Main Station Development, LLC | Smith, Ronald | | X | |
| Christian Custom Homes, LLC | Smullin, Robert | | X | |
| Double Droptine Ranch LLC | Smullin, Robert | | X | |
| Frisco Wade Crossing Development Partners, LLC | Smullin, Robert | | X | |
| Kingswood Development Partners, LLC | Smullin, Robert | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Smullin, Robert | | X | |
| North-Forty Development LLC | Smullin, Robert | | X | |
| West Main Station Development, LLC | Smullin, Robert | | X | |
| Christian Custom Homes, LLC | Snavely , Joe | | X | |
| Double Droptine Ranch LLC | Snavely , Joe | | X | |
| Frisco Wade Crossing Development Partners, LLC | Snavely , Joe | | X | |
| Kingswood Development Partners, LLC | Snavely , Joe | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Snavely , Joe | | X | |
| North-Forty Development LLC | Snavely , Joe | | X | |
| West Main Station Development, LLC | Snavely , Joe | | X | |
| Christian Custom Homes, LLC | Snow, Sheena | | X | |
| Double Droptine Ranch LLC | Snow, Sheena | | X | |
| Frisco Wade Crossing Development Partners, LLC | Snow, Sheena | | X | |
| Kingswood Development Partners, LLC | Snow, Sheena | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Snow, Sheena | | X | |
| North-Forty Development LLC | Snow, Sheena | | X | |
| West Main Station Development, LLC | Snow, Sheena | | X | |
| Christian Custom Homes, LLC | Snyder, Allison | | X | |
| Double Droptine Ranch LLC | Snyder, Allison | | X | |
| Frisco Wade Crossing Development Partners, LLC | Snyder, Allison | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Snyder, Allison | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Snyder, Allison | | X | |
| North-Forty Development LLC | Snyder, Allison | | X | |
| West Main Station Development, LLC | Snyder, Allison | | X | |
| Christian Custom Homes, LLC | Sponhower, Ramona | | X | |
| Double Droptine Ranch LLC | Sponhower, Ramona | | X | |
| Frisco Wade Crossing Development Partners, LLC | Sponhower, Ramona | | X | |
| Kingswood Development Partners, LLC | Sponhower, Ramona | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Sponhower, Ramona | | X | |
| North-Forty Development LLC | Sponhower, Ramona | | X | |
| West Main Station Development, LLC | Sponhower, Ramona | | X | |
| Christian Custom Homes, LLC | Stanford, Cindy | | X | |
| Double Droptine Ranch LLC | Stanford, Cindy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Stanford, Cindy | | X | |
| Kingswood Development Partners, LLC | Stanford, Cindy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Stanford, Cindy | | X | |
| North-Forty Development LLC | Stanford, Cindy | | X | |
| West Main Station Development, LLC | Stanford, Cindy | | X | |
| Christian Custom Homes, LLC | Steed, Samuel | | X | |
| Christian Custom Homes, LLC | Steed, Samuel | | X | |
| Double Droptine Ranch LLC | Steed, Samuel | | X | |
| Double Droptine Ranch LLC | Steed, Samuel | | X | |
| Frisco Wade Crossing Development Partners, LLC | Steed, Samuel | | X | |
| Frisco Wade Crossing Development Partners, LLC | Steed, Samuel | | X | |
| Kingswood Development Partners, LLC | Steed, Samuel | | X | |
| Kingswood Development Partners, LLC | Steed, Samuel | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Steed, Samuel | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Steed, Samuel | | X | |
| North-Forty Development LLC | Steed, Samuel | | X | |
| North-Forty Development LLC | Steed, Samuel | | X | |
| West Main Station Development, LLC | Steed, Samuel | | X | |
| West Main Station Development, LLC | Steed, Samuel | | X | |
| Christian Custom Homes, LLC | Steyn, Janice & Lionel | | X | |
| Double Droptine Ranch LLC | Steyn, Janice & Lionel | | X | |
| Frisco Wade Crossing Development Partners, LLC | Steyn, Janice & Lionel | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Steyn, Janice & Lionel | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Steyn, Janice & Lionel | | X | |
| North-Forty Development LLC | Steyn, Janice & Lionel | | X | |
| West Main Station Development, LLC | Steyn, Janice & Lionel | | X | |
| Christian Custom Homes, LLC | Stillwell, Joseph | | X | |
| Double Droptine Ranch LLC | Stillwell, Joseph | | X | |
| Frisco Wade Crossing Development Partners, LLC | Stillwell, Joseph | | X | |
| Kingswood Development Partners, LLC | Stillwell, Joseph | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Stillwell, Joseph | | X | |
| North-Forty Development LLC | Stillwell, Joseph | | X | |
| West Main Station Development, LLC | Stillwell, Joseph | | X | |
| Christian Custom Homes, LLC | Stokes, Everett & Beverly | | X | |
| Double Droptine Ranch LLC | Stokes, Everett & Beverly | | X | |
| Frisco Wade Crossing Development Partners, LLC | Stokes, Everett & Beverly | | X | |
| Kingswood Development Partners, LLC | Stokes, Everett & Beverly | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Stokes, Everett & Beverly | | X | |
| North-Forty Development LLC | Stokes, Everett & Beverly | | X | |
| West Main Station Development, LLC | Stokes, Everett & Beverly | | X | |
| Christian Custom Homes, LLC | Stroud, Frank David | | X | |
| Double Droptine Ranch LLC | Stroud, Frank David | | X | |
| Frisco Wade Crossing Development Partners, LLC | Stroud, Frank David | | X | |
| Kingswood Development Partners, LLC | Stroud, Frank David | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Stroud, Frank David | | X | |
| North-Forty Development LLC | Stroud, Frank David | | X | |
| West Main Station Development, LLC | Stroud, Frank David | | X | |
| Christian Custom Homes, LLC | Sutherlin, Jennifer | | X | |
| Double Droptine Ranch LLC | Sutherlin, Jennifer | | X | |
| Frisco Wade Crossing Development Partners, LLC | Sutherlin, Jennifer | | X | |
| Kingswood Development Partners, LLC | Sutherlin, Jennifer | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Sutherlin, Jennifer | | X | |
| North-Forty Development LLC | Sutherlin, Jennifer | | X | |
| West Main Station Development, LLC | Sutherlin, Jennifer | | X | |
| Christian Custom Homes, LLC | Taylor, George & Patsy | | X | |
| Double Droptine Ranch LLC | Taylor, George & Patsy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Taylor, George & Patsy | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Taylor, George & Patsy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Taylor, George & Patsy | | X | |
| North-Forty Development LLC | Taylor, George & Patsy | | X | |
| West Main Station Development, LLC | Taylor, George & Patsy | | X | |
| Christian Custom Homes, LLC | Teague, Charles | | X | |
| Double Droptine Ranch LLC | Teague, Charles | | X | |
| Frisco Wade Crossing Development Partners, LLC | Teague, Charles | | X | |
| Kingswood Development Partners, LLC | Teague, Charles | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Teague, Charles | | X | |
| North-Forty Development LLC | Teague, Charles | | X | |
| West Main Station Development, LLC | Teague, Charles | | X | |
| Christian Custom Homes, LLC | Thomas, John Preston | | X | |
| Double Droptine Ranch LLC | Thomas, John Preston | | X | |
| Frisco Wade Crossing Development Partners, LLC | Thomas, John Preston | | X | |
| Kingswood Development Partners, LLC | Thomas, John Preston | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Thomas, John Preston | | X | |
| North-Forty Development LLC | Thomas, John Preston | | X | |
| West Main Station Development, LLC | Thomas, John Preston | | X | |
| Christian Custom Homes, LLC | Thomason, James | | X | |
| Double Droptine Ranch LLC | Thomason, James | | X | |
| Frisco Wade Crossing Development Partners, LLC | Thomason, James | | X | |
| Kingswood Development Partners, LLC | Thomason, James | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Thomason, James | | X | |
| North-Forty Development LLC | Thomason, James | | X | |
| West Main Station Development, LLC | Thomason, James | | X | |
| Christian Custom Homes, LLC | Thomason, James & Melissa | | X | |
| Double Droptine Ranch LLC | Thomason, James & Melissa | | X | |
| Frisco Wade Crossing Development Partners, LLC | Thomason, James & Melissa | | X | |
| Kingswood Development Partners, LLC | Thomason, James & Melissa | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Thomason, James & Melissa | | X | |
| North-Forty Development LLC | Thomason, James & Melissa | | X | |
| West Main Station Development, LLC | Thomason, James & Melissa | | X | |
| Christian Custom Homes, LLC | Thorpe, Wesley & Sharon | | X | |
| Double Droptine Ranch LLC | Thorpe, Wesley & Sharon | | X | |
| Frisco Wade Crossing Development Partners, LLC | Thorpe, Wesley & Sharon | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Thorpe, Wesley & Sharon | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Thorpe, Wesley & Sharon | | X | |
| North-Forty Development LLC | Thorpe, Wesley & Sharon | | X | |
| West Main Station Development, LLC | Thorpe, Wesley & Sharon | | X | |
| Christian Custom Homes, LLC | Tilford, Wilma | | X | |
| Double Droptine Ranch LLC | Tilford, Wilma | | X | |
| Frisco Wade Crossing Development Partners, LLC | Tilford, Wilma | | X | |
| Kingswood Development Partners, LLC | Tilford, Wilma | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Tilford, Wilma | | X | |
| North-Forty Development LLC | Tilford, Wilma | | X | |
| West Main Station Development, LLC | Tilford, Wilma | | X | |
| Christian Custom Homes, LLC | Tjernlund, Donald | | X | |
| Double Droptine Ranch LLC | Tjernlund, Donald | | X | |
| Frisco Wade Crossing Development Partners, LLC | Tjernlund, Donald | | X | |
| Kingswood Development Partners, LLC | Tjernlund, Donald | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Tjernlund, Donald | | X | |
| North-Forty Development LLC | Tjernlund, Donald | | X | |
| West Main Station Development, LLC | Tjernlund, Donald | | X | |
| Christian Custom Homes, LLC | To, Tuankhanh | | X | |
| Double Droptine Ranch LLC | To, Tuankhanh | | X | |
| Frisco Wade Crossing Development Partners, LLC | To, Tuankhanh | | X | |
| Kingswood Development Partners, LLC | To, Tuankhanh | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | To, Tuankhanh | | X | |
| North-Forty Development LLC | To, Tuankhanh | | X | |
| West Main Station Development, LLC | To, Tuankhanh | | X | |
| Christian Custom Homes, LLC | Townley, John | | X | |
| Double Droptine Ranch LLC | Townley, John | | X | |
| Frisco Wade Crossing Development Partners, LLC | Townley, John | | X | |
| Kingswood Development Partners, LLC | Townley, John | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Townley, John | | X | |
| North-Forty Development LLC | Townley, John | | X | |
| West Main Station Development, LLC | Townley, John | | X | |
| Christian Custom Homes, LLC | Trammell, Tim (Craig) | | X | |
| Double Droptine Ranch LLC | Trammell, Tim (Craig) | | X | |
| Frisco Wade Crossing Development Partners, LLC | Trammell, Tim (Craig) | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Trammell, Tim (Craig) | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Trammell, Tim (Craig) | | X | |
| North-Forty Development LLC | Trammell, Tim (Craig) | | X | |
| West Main Station Development, LLC | Trammell, Tim (Craig) | | X | |
| Christian Custom Homes, LLC | Travis, Robert | | X | |
| Double Droptine Ranch LLC | Travis, Robert | | X | |
| Frisco Wade Crossing Development Partners, LLC | Travis, Robert | | X | |
| Kingswood Development Partners, LLC | Travis, Robert | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Travis, Robert | | X | |
| North-Forty Development LLC | Travis, Robert | | X | |
| West Main Station Development, LLC | Travis, Robert | | X | |
| Christian Custom Homes, LLC | Traywick, Harry | | X | |
| Double Droptine Ranch LLC | Traywick, Harry | | X | |
| Frisco Wade Crossing Development Partners, LLC | Traywick, Harry | | X | |
| Kingswood Development Partners, LLC | Traywick, Harry | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Traywick, Harry | | X | |
| North-Forty Development LLC | Traywick, Harry | | X | |
| West Main Station Development, LLC | Traywick, Harry | | X | |
| Christian Custom Homes, LLC | Trulock, John | | X | |
| Double Droptine Ranch LLC | Trulock, John | | X | |
| Frisco Wade Crossing Development Partners, LLC | Trulock, John | | X | |
| Kingswood Development Partners, LLC | Trulock, John | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Trulock, John | | X | |
| North-Forty Development LLC | Trulock, John | | X | |
| West Main Station Development, LLC | Trulock, John | | X | |
| Christian Custom Homes, LLC | Tunnel, Dwayne | | X | |
| Double Droptine Ranch LLC | Tunnel, Dwayne | | X | |
| Frisco Wade Crossing Development Partners, LLC | Tunnel, Dwayne | | X | |
| Kingswood Development Partners, LLC | Tunnel, Dwayne | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Tunnel, Dwayne | | X | |
| North-Forty Development LLC | Tunnel, Dwayne | | X | |
| West Main Station Development, LLC | Tunnel, Dwayne | | X | |
| Christian Custom Homes, LLC | Turner, Jack & Joy | | X | |
| Double Droptine Ranch LLC | Turner, Jack & Joy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Turner, Jack & Joy | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Turner, Jack & Joy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Turner, Jack & Joy | | X | |
| North-Forty Development LLC | Turner, Jack & Joy | | X | |
| West Main Station Development, LLC | Turner, Jack & Joy | | X | |
| Christian Custom Homes, LLC | Turner, Michael | | X | |
| Double Droptine Ranch LLC | Turner, Michael | | X | |
| Frisco Wade Crossing Development Partners, LLC | Turner, Michael | | X | |
| Kingswood Development Partners, LLC | Turner, Michael | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Turner, Michael | | X | |
| North-Forty Development LLC | Turner, Michael | | X | |
| West Main Station Development, LLC | Turner, Michael | | X | |
| Christian Custom Homes, LLC | Vahle, Dwight | | X | |
| Double Droptine Ranch LLC | Vahle, Dwight | | X | |
| Frisco Wade Crossing Development Partners, LLC | Vahle, Dwight | | X | |
| Kingswood Development Partners, LLC | Vahle, Dwight | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Vahle, Dwight | | X | |
| North-Forty Development LLC | Vahle, Dwight | | X | |
| West Main Station Development, LLC | Vahle, Dwight | | X | |
| Christian Custom Homes, LLC | Vahle, Dwight & Linda | | X | |
| Double Droptine Ranch LLC | Vahle, Dwight & Linda | | X | |
| Frisco Wade Crossing Development Partners, LLC | Vahle, Dwight & Linda | | X | |
| Kingswood Development Partners, LLC | Vahle, Dwight & Linda | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Vahle, Dwight & Linda | | X | |
| North-Forty Development LLC | Vahle, Dwight & Linda | | X | |
| West Main Station Development, LLC | Vahle, Dwight & Linda | | X | |
| Christian Custom Homes, LLC | Walker, C.D. | | X | |
| Double Droptine Ranch LLC | Walker, C.D. | | X | |
| Frisco Wade Crossing Development Partners, LLC | Walker, C.D. | | X | |
| Kingswood Development Partners, LLC | Walker, C.D. | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Walker, C.D. | | X | |
| North-Forty Development LLC | Walker, C.D. | | X | |
| West Main Station Development, LLC | Walker, C.D. | | X | |
| Christian Custom Homes, LLC | Wallace, Lynnette | | X | |
| Double Droptine Ranch LLC | Wallace, Lynnette | | X | |
| Frisco Wade Crossing Development Partners, LLC | Wallace, Lynnette | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Wallace, Lynnette | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Wallace, Lynnette | | X | |
| North-Forty Development LLC | Wallace, Lynnette | | X | |
| West Main Station Development, LLC | Wallace, Lynnette | | X | |
| Christian Custom Homes, LLC | Ward, Kerry & Russell | | X | |
| Double Droptine Ranch LLC | Ward, Kerry & Russell | | X | |
| Frisco Wade Crossing Development Partners, LLC | Ward, Kerry & Russell | | X | |
| Kingswood Development Partners, LLC | Ward, Kerry & Russell | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Ward, Kerry & Russell | | X | |
| North-Forty Development LLC | Ward, Kerry & Russell | | X | |
| West Main Station Development, LLC | Ward, Kerry & Russell | | X | |
| Christian Custom Homes, LLC | Watson, Wade | | X | |
| Double Droptine Ranch LLC | Watson, Wade | | X | |
| Frisco Wade Crossing Development Partners, LLC | Watson, Wade | | X | |
| Kingswood Development Partners, LLC | Watson, Wade | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Watson, Wade | | X | |
| North-Forty Development LLC | Watson, Wade | | X | |
| West Main Station Development, LLC | Watson, Wade | | X | |
| Christian Custom Homes, LLC | Welch, Thomas | | X | |
| Double Droptine Ranch LLC | Welch, Thomas | | X | |
| Frisco Wade Crossing Development Partners, LLC | Welch, Thomas | | X | |
| Kingswood Development Partners, LLC | Welch, Thomas | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Welch, Thomas | | X | |
| North-Forty Development LLC | Welch, Thomas | | X | |
| West Main Station Development, LLC | Welch, Thomas | | X | |
| Christian Custom Homes, LLC | Weter, David | | X | |
| Double Droptine Ranch LLC | Weter, David | | X | |
| Frisco Wade Crossing Development Partners, LLC | Weter, David | | X | |
| Kingswood Development Partners, LLC | Weter, David | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Weter, David | | X | |
| North-Forty Development LLC | Weter, David | | X | |
| West Main Station Development, LLC | Weter, David | | X | |
| Christian Custom Homes, LLC | Whitlatch (Bui), Heather | | X | |
| Double Droptine Ranch LLC | Whitlatch (Bui), Heather | | X | |
| Frisco Wade Crossing Development Partners, LLC | Whitlatch (Bui), Heather | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Whitlatch (Bui), Heather | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Whitlatch (Bui), Heather | | X | |
| North-Forty Development LLC | Whitlatch (Bui), Heather | | X | |
| West Main Station Development, LLC | Whitlatch (Bui), Heather | | X | |
| Christian Custom Homes, LLC | Wilkins, Katherine | | X | |
| Double Droptine Ranch LLC | Wilkins, Katherine | | X | |
| Frisco Wade Crossing Development Partners, LLC | Wilkins, Katherine | | X | |
| Kingswood Development Partners, LLC | Wilkins, Katherine | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Wilkins, Katherine | | X | |
| North-Forty Development LLC | Wilkins, Katherine | | X | |
| West Main Station Development, LLC | Wilkins, Katherine | | X | |
| Christian Custom Homes, LLC | Williams, Craig & Sandy | | X | |
| Double Droptine Ranch LLC | Williams, Craig & Sandy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Williams, Craig & Sandy | | X | |
| Kingswood Development Partners, LLC | Williams, Craig & Sandy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Williams, Craig & Sandy | | X | |
| North-Forty Development LLC | Williams, Craig & Sandy | | X | |
| West Main Station Development, LLC | Williams, Craig & Sandy | | X | |
| Christian Custom Homes, LLC | Williams, Denise | | X | |
| Double Droptine Ranch LLC | Williams, Denise | | X | |
| Frisco Wade Crossing Development Partners, LLC | Williams, Denise | | X | |
| Kingswood Development Partners, LLC | Williams, Denise | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Williams, Denise | | X | |
| North-Forty Development LLC | Williams, Denise | | X | |
| West Main Station Development, LLC | Williams, Denise | | X | |
| Christian Custom Homes, LLC | Williams, Terry | | X | |
| Double Droptine Ranch LLC | Williams, Terry | | X | |
| Frisco Wade Crossing Development Partners, LLC | Williams, Terry | | X | |
| Kingswood Development Partners, LLC | Williams, Terry | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Williams, Terry | | X | |
| North-Forty Development LLC | Williams, Terry | | X | |
| West Main Station Development, LLC | Williams, Terry | | X | |
| Christian Custom Homes, LLC | Williamson, Reese & Lori | | X | |
| Double Droptine Ranch LLC | Williamson, Reese & Lori | | X | |
| Frisco Wade Crossing Development Partners, LLC | Williamson, Reese & Lori | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Williamson, Reese & Lori | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Williamson, Reese & Lori | | X | |
| North-Forty Development LLC | Williamson, Reese & Lori | | X | |
| West Main Station Development, LLC | Williamson, Reese & Lori | | X | |
| Christian Custom Homes, LLC | Wilson, Alvin | | X | |
| Double Droptine Ranch LLC | Wilson, Alvin | | X | |
| Frisco Wade Crossing Development Partners, LLC | Wilson, Alvin | | X | |
| Kingswood Development Partners, LLC | Wilson, Alvin | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Wilson, Alvin | | X | |
| North-Forty Development LLC | Wilson, Alvin | | X | |
| West Main Station Development, LLC | Wilson, Alvin | | X | |
| Christian Custom Homes, LLC | Wilson, Betty | | X | |
| Double Droptine Ranch LLC | Wilson, Betty | | X | |
| Frisco Wade Crossing Development Partners, LLC | Wilson, Betty | | X | |
| Kingswood Development Partners, LLC | Wilson, Betty | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Wilson, Betty | | X | |
| North-Forty Development LLC | Wilson, Betty | | X | |
| West Main Station Development, LLC | Wilson, Betty | | X | |
| Christian Custom Homes, LLC | Wilson, Don (Allen Keen) | | X | |
| Double Droptine Ranch LLC | Wilson, Don (Allen Keen) | | X | |
| Frisco Wade Crossing Development Partners, LLC | Wilson, Don (Allen Keen) | | X | |
| Kingswood Development Partners, LLC | Wilson, Don (Allen Keen) | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Wilson, Don (Allen Keen) | | X | |
| North-Forty Development LLC | Wilson, Don (Allen Keen) | | X | |
| West Main Station Development, LLC | Wilson, Don (Allen Keen) | | X | |
| Christian Custom Homes, LLC | Wilson, Patricia | | X | |
| Double Droptine Ranch LLC | Wilson, Patricia | | X | |
| Frisco Wade Crossing Development Partners, LLC | Wilson, Patricia | | X | |
| Kingswood Development Partners, LLC | Wilson, Patricia | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Wilson, Patricia | | X | |
| North-Forty Development LLC | Wilson, Patricia | | X | |
| West Main Station Development, LLC | Wilson, Patricia | | X | |
| Christian Custom Homes, LLC | Wilson, Riley & Angelica | | X | |
| Double Droptine Ranch LLC | Wilson, Riley & Angelica | | X | |
| Frisco Wade Crossing Development Partners, LLC | Wilson, Riley & Angelica | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Wilson, Riley & Angelica | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Wilson, Riley & Angelica | | X | |
| North-Forty Development LLC | Wilson, Riley & Angelica | | X | |
| West Main Station Development, LLC | Wilson, Riley & Angelica | | X | |
| Christian Custom Homes, LLC | Wollenburg, Timothy | | X | |
| Double Droptine Ranch LLC | Wollenburg, Timothy | | X | |
| Frisco Wade Crossing Development Partners, LLC | Wollenburg, Timothy | | X | |
| Kingswood Development Partners, LLC | Wollenburg, Timothy | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Wollenburg, Timothy | | X | |
| North-Forty Development LLC | Wollenburg, Timothy | | X | |
| West Main Station Development, LLC | Wollenburg, Timothy | | X | |
| Christian Custom Homes, LLC | Wood, Robert | | X | |
| Double Droptine Ranch LLC | Wood, Robert | | X | |
| Frisco Wade Crossing Development Partners, LLC | Wood, Robert | | X | |
| Kingswood Development Partners, LLC | Wood, Robert | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Wood, Robert | | X | |
| North-Forty Development LLC | Wood, Robert | | X | |
| West Main Station Development, LLC | Wood, Robert | | X | |
| Christian Custom Homes, LLC | Woods, Lisa | | X | |
| Double Droptine Ranch LLC | Woods, Lisa | | X | |
| Frisco Wade Crossing Development Partners, LLC | Woods, Lisa | | X | |
| Kingswood Development Partners, LLC | Woods, Lisa | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Woods, Lisa | | X | |
| North-Forty Development LLC | Woods, Lisa | | X | |
| West Main Station Development, LLC | Woods, Lisa | | X | |
| Christian Custom Homes, LLC | Woodside, Gordon | | X | |
| Double Droptine Ranch LLC | Woodside, Gordon | | X | |
| Frisco Wade Crossing Development Partners, LLC | Woodside, Gordon | | X | |
| Kingswood Development Partners, LLC | Woodside, Gordon | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Woodside, Gordon | | X | |
| North-Forty Development LLC | Woodside, Gordon | | X | |
| West Main Station Development, LLC | Woodside, Gordon | | X | |
| Christian Custom Homes, LLC | Wright, David & Karen | | X | |
| Double Droptine Ranch LLC | Wright, David & Karen | | X | |
| Frisco Wade Crossing Development Partners, LLC | Wright, David & Karen | | X | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Schedule H
Codebtors

| Name of codebtor | Name of creditor | D | F | G |
|---|---|---|---|---|
| Kingswood Development Partners, LLC | Wright, David & Karen | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Wright, David & Karen | | X | |
| North-Forty Development LLC | Wright, David & Karen | | X | |
| West Main Station Development, LLC | Wright, David & Karen | | X | |
| Christian Custom Homes, LLC | Wright, Zane | | X | |
| Christian Custom Homes, LLC | Wright, Zane | | X | |
| Double Droptine Ranch LLC | Wright, Zane | | X | |
| Double Droptine Ranch LLC | Wright, Zane | | X | |
| Frisco Wade Crossing Development Partners, LLC | Wright, Zane | | X | |
| Frisco Wade Crossing Development Partners, LLC | Wright, Zane | | X | |
| Kingswood Development Partners, LLC | Wright, Zane | | X | |
| Kingswood Development Partners, LLC | Wright, Zane | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Wright, Zane | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Wright, Zane | | X | |
| North-Forty Development LLC | Wright, Zane | | X | |
| North-Forty Development LLC | Wright, Zane | | X | |
| West Main Station Development, LLC | Wright, Zane | | X | |
| West Main Station Development, LLC | Wright, Zane | | X | |
| Christian Custom Homes, LLC | Wynkoop, James | | X | |
| Double Droptine Ranch LLC | Wynkoop, James | | X | |
| Frisco Wade Crossing Development Partners, LLC | Wynkoop, James | | X | |
| Kingswood Development Partners, LLC | Wynkoop, James | | X | |
| McKinney Executive Suites at Crescent Parc Development Partners, LLC | Wynkoop, James | | X | |
| North-Forty Development LLC | Wynkoop, James | | X | |
| West Main Station Development, LLC | Wynkoop, James | | X | |

**IN THE UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **CFO MANAGEMENT HOLDINGS, LLC,** | § | **Case No. 19-40426** |
| *et al.,*[1] | § | |
| | § | **Jointly Administered** |
| Debtors. | § | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**CARTER FAMILY OFFICE, LLC (CASE NO. 19-40432)**

---

[1] Carter Family Office, LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX-XXX1652 Case No. 19-40432; CFO Management Holdings, LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX-XXX6987, Case No. 19-40426; Christian Custom Homes, LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX-XXX4648, Case No. 19-40431; Double Droptine Ranch, LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX-XXX7134, Case No. 19-40429; Frisco Wade Crossing Development Partners, LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX-XXX4000, Case No. 19-40427; Kingswood Development Partners, LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX-XXX1929, Case No. 19-40434; McKinney Executive Suites at Crescent Parc Development Partners, LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX XXX2042, Case No. 19-40428; North-Forty Development LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX-XXX5532, Case No. 19-40430; and West Main Station Development, LLC, 3201 Dallas Parkway, Suite 200 #24, Frisco, Texas 75034, EIN# XX-XXX7210, Case No. 19-40433.

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

CFO Management Holdings, *et al.*, the above-referenced debtors and debtors in possession (collectively, the "Debtors"), as debtors in possession in the above-captioned chapter 11 cases, with the assistance of their advisors and attorneys, are filing their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" or "SOFAs") in the Bankruptcy Court for the Eastern District of Texas, (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statements of Limitations, Methodology, and Disclaimers regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Statements and Schedules do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of the Debtors. Additionally, the Statements and Schedules contain unaudited information that is subject to further review, potential adjustment, and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of each of the Debtors.

The information continued in the Statements and Schedules were prepared based on the best information available and to our knowledge and belief. The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against any Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Chief Restructuring Officer Lawrence R. Perkins has signed each of the Statements and Schedules. Mr. Perkins is an authorized signatory for the Debtors. In reviewing and signing the Statements and Schedules, Mr. Perkins has relied upon the efforts, statements, and

1

representations of various personnel employed by the Debtors and their advisors. Mr. Perkins has not (and could not have) personally verified the accuracy of each statement and representation contained in the Statements and Schedules, including statements and representations concerning amounts owed to creditors, classification of such amounts, and
creditor addresses.

## Global Notes and Overview of Methodology

**Reservation of Rights.** Reasonable efforts have been made to prepare and file complete and accurate Statements and Schedules; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to: (i) amend or supplement the Statements and Schedules from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Statements and Schedules with respect to claim ("Claim") description or designation; (ii) dispute or otherwise assert offsets or defenses to any Claim reflected in the Statements and Schedules as to amount, liability, priority, status or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Statements and Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed. Furthermore, nothing contained in the Statements and Schedules shall constitute a waiver of rights with respect to each Debtor's chapter 11 case, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Statements and Schedules except as may be required by applicable law.

**2.  Description of the Case and "As Of" Information Date.** On February 17, 2019 (the "Petition Date"), each Debtor filed its voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their business as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The asset information provided herein represents the asset data as of the close of business on February 17, 2019. The liability information represents the liability data of the Debtors as of the close of business on February 17, 2019, except as otherwise noted.

**3.  Estimated Value of Assets.** Unless otherwise indicated, the asset data contained in the Statements and Schedules reflect estimates of value as of February 17, 2019. Specifically the real estate values are best estimates of "as-is where-is" values as of February 17, 2019.  Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value of the underlying assets.

**4.  Recharacterization.** Notwithstanding the Debtors' commercially reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory

2

contracts, unexpired leases, and other items reported in the Statements and Schedules, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and the Debtors' lack of records or financial statements. Accordingly, the Debtors reserve all of their rights to re-characterize, reclassify, recategorize, redesignate, add, or delete items reported in the Statements and Schedules at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired post-petition. Disclosure of information in one or more Schedules, one or more Statement question, or one or more exhibits or attachments to the Statements and Schedules, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

**5. Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and post-petition periods and between Debtor entities based on the information and research conducted in connection with the preparation of the Statements and Schedules. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change. Accordingly, each Debtor reserves all of its rights to amend, supplement, or otherwise modify its Statements and Schedules as is necessary or appropriate. The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

**6. Excluded Assets and Liabilities.** Given the lack of records and books and the state of affairs the Debtors were in before the Bankruptcy filing, the Debtors may have inadvertently excluded certain categories of assets, tax accruals, and liabilities from the Statements and Schedules, including, without limitation, goodwill, accrued salaries, employee benefit accruals, and accrued accounts payable. The Debtors have also excluded certain assets and liabilities that they believe are property or obligations of Non-Debtor affiliates and non-Debtors. The Debtors have also excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist. In addition, certain immaterial assets and liabilities may have been excluded.

**7. Insiders.** For purposes of the Statements and Schedules, the Debtors defined "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers or persons in control of the Debtors; and (e) debtor/non-debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and the inclusion of them in the Statements and Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

**8. Intellectual Property Rights.** Exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

**9. Classifications**. Listing (a) a Claim on Schedule D as "secured," (b) a Claim on Schedule E/F as "priority," (c) a Claim on Schedule E/F as "unsecured," or (d) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by any Debtor of the legal rights of the claimant or a waiver of any Debtor's rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

**10. Claims Description.** Schedules D and E/F permit the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on the Statements and Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by any Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their Statement and Schedules on any grounds, including liability or classification. Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent" or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtor.

**11. Causes of Action.** Despite making commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Statements and Schedules, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") it may have, and neither these Global Notes nor the Statements and Schedules shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

**12. Summary of Significant Reporting Policies.** The following is a summary of significant reporting policies

- Undetermined Amounts. The description of an amount as "unknown," "unknown, investigating," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

4

- Totals. All totals that are included in the Statements and Schedules represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total maybe different than the listed total.
- Liens. Property and equipment listed in the Statements and Schedules are presented with our best knowledge of any liens that may attach (or have attached) to such property and equipment.

**13. Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**14. Intercompany Payables and Receivables.** Intercompany receivables/payables are set forth on Schedules A/B and E/F, respectively. The listing by each Debtor of any account between a Debtor and another affiliate is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of any Debtor regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors take no position in these Statements and Schedules as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all. The Debtors and all parties in interest reserve all rights with respect to such accounts.

**15. Employee Addresses.** Current employee and director addresses have been reported as the Debtors' business address throughout the Statements and Schedules, where applicable.

**16. Debtors' Addresses.** For the purposes of the Statements and Schedules, all addresses for all Debtors have been reported as the Debtors' headquarters address in Frisco, Texas.

**17. Global Notes Control.** In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

**Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities.** The Schedules neither purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of the Debtors. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor. Moreover, given, among other things, questions about the characterization of certain assets and the valuation and nature of certain liabilities, to the extent that any Debtor shows more assets than liabilities, this is not an admission that such Debtor was solvent as of the Petition Date or at any time before the Petition Date.

**1. Schedule A/B, Part 2, Question 8 – Prepayments, including prepayments on executory contracts, leases, insurance, taxes and rent.**

At certain Debtors money is held in escrow by a third party to pay for expenses to benefit the Debtors.

**2. Schedule A/B, Part 3, Question 11 – Accounts Receivable**

The Debtors typically do not have any accounts receivable as they are in the business of constructing and selling real estate. The only Accounts Receivable listed is related to intercompany receivables.

**3. Schedule A/B, Part 5, Question 19 – Raw materials.**

Certain Debtors hold raw materials of approximately $283k of windows and doors for commercial construction and $24k of additional furniture, fixtures and equipment for the single-family residences.

**4. Schedule A/B, Part 9, Question 55 – Any building, other improved real estate, or land which the Debtors own or in which the Debtors have an interest.**

Real estate and building values are best estimates of "as-is where-is" values as of February 17, 2019. Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value of the underlying assets.

**5. Schedule A/B, Part 11, Question 74 – Causes of action against third parties**

The Debtors may have other causes of action, and are not waiving any rights to pursue such causes of action in the future.

**6. Schedule A/B, Part 11, Question 77 – Other property of any kind not already listed.**

Certain Debtors owned furniture and fixtures and Double Droptine Ranch LLC owns cattle and exotic animals.

6

**7.  Schedule D**

Except as specifically stated herein, utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtors have not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights, including certain parties from whom the Debtors have received lien notices but whose notices the Debtors understands have not yet been filed or recorded. While reasonable efforts have been made, determination of the date upon which each claim in Schedule D was incurred or arose would be unduly burdensome or cost prohibitive, and therefore the Debtors may not list a date for each claim listed on Schedule D. Finally, the Debtors are taking no position on the extent or priority of any particular creditor's lien in this document.

**8. Schedule E/F: Creditors Who Have Unsecured Claims**

On January 25, 2019, the United States Securities and Exchange Commission (the "SEC") filed a Complaint (the "SEC Complaint") in the Northern District of Texas (Case No. 3:19-cv-00206-K) against Carter (the "SEC Suit").  The SEC Complaint alleges that the Defendants raised approximately $45 million from more than 270 noteholders across the United States (the "Noteholders").  According to the SEC Complaint, the "notes" issued were in fact backed by unrelated, but closely-named, entities that had no assets.  Upon information and belief, the Subsidiary Debtors were the ultimate recipients of funds allegedly fraudulently procured from the Noteholders, of which some funds were invested in Double Droptine Ranch LLC's, North-Forty Development LLC's, Christian Custom Homes, LLC's, Carter Family Office, LLC's, Kingswood Development Partners, LLC's, West Main Station Development, LLC's, Frisco Wade Crossing Development Partners, LLC's, and McKinney Executive Suites at Crescent Parc Development Partners, LLC's (collectively, the "Subsidiary Debtors") construction projects. As such, the Noteholders' claims are listed on the Subsidiary Debtors' Schedule E/F as contingent, unliquidated, and disputed claims.

**9. Schedule G: Executory Contracts and Unexpired Leases**

The Executory Contracts and Unexpired Leases disclosed are based on the best information available and to our knowledge and belief.

**10. Schedule H: Codebtors**

As described above, the Noteholders are listed on the Subsidiary Debtors' Schedule E/F as contingent, unliquidated, and disputed claims. All the Subsidiary Debtors' are listed as codebtors of the Noteholder claims.

**Specific Notes with Respect to the Debtors' Statements of Financial Affairs.** The Statements neither purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of the Debtors. Additionally, the Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the financial affairs of each Debtor.

**Part 1: Number 1: Income**

Unless otherwise noted, the income of the Debtors was derived from building and selling certain real estate assets.

**Part 2: Number 3: Certain payments or transfers to creditors within 90 days before the filing of this case**

This information is incomplete, and the Debtors are continuing to investigate. The Debtors are in the process of obtaining access to some historical bank and other records to complete this analysis. What is known, as of the date of these Statements and Schedules, has been disclosed at each Debtor.

**Part 2: Number 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

This information is incomplete, and the Debtors are continuing to investigate. The Debtors are in the process of obtaining access to some historical bank and other records to complete this analysis. What is known, as of the date of these Statements and Schedules, has been disclosed at each Debtor.

**Part 3: Number 7: Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits.**

The Debtors have disclosed all information know to them as of the filing of these Statements and Schedules. The Debtors cannot represent or warrant that this is a comprehensive list and retain the right but not requirement to amend as new information comes to light.

**Part 4: Question 9: List all gifts or charitable contributions the Debtors gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

As of the filing of these Statements and Schedules, the Debtors do not have comprehensive knowledge of all the gifts or charitable contributions the Debtors may have given in the past two years. The Debtors are investigating and will amend the Statements and Schedules if and when this information becomes available.

**Part 5: Question 10: All losses from fire, theft, or other casualty within 1 year before filing this case**

Where known, this information is disclosed, such as theft of money at Carter Family Office, LLC. The Debtors are investigating and will amend the Statements and Schedules if and when this information becomes available.

### Part 10: Question 18: Closed financial accounts

Where known, this information is disclosed. The Debtors are investigating and will amend the Statements and Schedules if and when this information becomes available.

### Part 10: Question 19: Safe deposit boxes

The Debtors are not currently aware of any safe deposit boxes but are investigating and will amend the Statements and Schedules if and when new information becomes available.

### Part 12: Details About Environmental Information

The Debtors are not aware of any environmental violations or risks.

### Part 13: Question 25: Other businesses in which the Debtors have or had an interest

The Debtors are investigating and will amend the Statements and Schedules if and when new information becomes available.

### Part 30: Payments, distributions, or withdrawals credited or given to insiders

Where known, this information is disclosed. The Debtors are investigating and will amend the Statements and Schedules if and when this information becomes available. Payments made by CFO Management Holdings, for the benefit of all Debtors, to SierraConstellation Partners, LLC ("SCP" or "CRO") for Chief Restructuring Officer and support duties totaled $334.666.41 as of February 17, 2019.  The Statements reflect payments totaling $345,445.25.  $25,411.09 of this $345,445.25 was an estimate for services performed in the days immediately preceding the Bankruptcy filings. This estimate was more than actual time and expenses incurred and on February 20, 2019, SCP returned via wire transfer $10,778.84 to CFO Management Holdings, LLC, resulting in total fees and expenses paid of $334,666.41.

**Fill in this information to identify the case:**

Debtor Name: In re : Carter Family Office, LLC

United States Bankruptcy Court for the: Eastern District Of Texas

Case number (if known): 19-40432 (BTR)

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

**Part 1:** Income

---

### 1. Gross revenue from business

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2019<br>MM / DD / YYYY | to | Filing date | | ☐ Operating a business<br>☑ Other  N/A | $          0.00 |
| For prior year: | From 1/1/2018<br>MM / DD / YYYY | to | 12/31/2018<br>MM / DD / YYYY | | ☐ Operating a business<br>☑ Other  N/A | $          Unknown |
| For the year before that: | From 1/1/2017<br>MM / DD / YYYY | to | 12/31/2017<br>MM / DD / YYYY | | ☐ Operating a business<br>☑ Other  Management Fee | $       126,000.00 |

Debtor: Carter Family Office, LLC
Name

Case number *(if known)*:    19-40432

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____ to Filing date<br>MM / DD / YYYY | _____ | $ _____ |
| **For prior year:** | From _____ to _____<br>MM / DD / YYYY      MM / DD / YYYY | _____ | $ _____ |
| **For the year before that:** | From _____ to _____<br>MM / DD / YYYY      MM / DD / YYYY | _____ | $ _____ |

Debtor: Carter Family Office, LLC

Name

Case number *(if known)*: 19-40432

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1 See SOFA 3 Attachment | | $ | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| City    State    ZIP Code | | | |
| Country | | | |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 4.1 Phillip and Shelly Carter | 1/18/2019 | $    275,000.00 | |
| Insider's Name | | | |
| 4285 Cedar Bluff Lane | | | |
| Street | | | |
| Frisco    TX    75033 | | | |
| City    State    ZIP Code | | | |
| Country | | | |
| **Relationship to Debtor** | | | |
| Former Officer | | | |

Debtor: Carter Family Office, LLC

Name

Case number *(if known)*    19-40432

**5.    Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1 _____ Creditor's Name | _____ | _____ | $ _____ |
| _____ Street | | | |
| _____ | | | |
| _____ City    State    ZIP Code | | | |
| _____ Country | | | |

**6.    Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 _____ Creditor's Name | _____ | _____ | $ _____ |
| _____ Street | | | |
| _____ | Last 4 digits of account number: XXXX– _____ | | |
| _____ City    State    ZIP Code | | | |
| _____ Country | | | |

Debtor:  Carter Family Office, LLC _____    Case number *(if known)*    19-40432 _____

Name

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7.    Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|-----------|----------------|-----------------------------------|----------------|
| 7.1 | _____ | _____ | Name _____ | ☐ Pending |
| | | | Street _____ | ☐ On appeal |
| | Case number | | _____ | ☐ Concluded |
| | _____ | | City          State          ZIP Code | |
| | | | Country _____ | |

**8.    Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| | Custodian's name and address | Description of the Property | Value |
|---|------------------------------|----------------------------|-------|
| 8.1 | Custodian's name _____ | | $ _____ |
| | Street _____ | Case title _____ | Court name and address |
| | _____ | | Name _____ |
| | City      State      ZIP Code | Case number _____ | Street _____ |
| | Country _____ | Date of order or assignment _____ | City      State      ZIP Code |
| | | | Country _____ |

Debtor: Carter Family Office, LLC
Name
Case number *(if known)*    19-40432

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |
| 9.1 Unknown, Investigating | | | $ |
| Creditor's Name | | | |
| | | | |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |
| Country | | | |
| **Recipient's relationship to debtor** | | | |
| | | | |

Debtor: Carter Family Office, LLC

Name

Case number *(if known)*: 19-40432

| Part 5: | Certain Losses |
| --- | --- |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
| --- | --- | --- | --- | --- |
| 10.1 | Wire Transfer of Cash from Company Bank Account to Phillip Carter | None | 1/18/2019 | $ 275,000.00 |

Debtor: Carter Family Office, LLC

Name

Case number *(if known)*    19-40432

---

| Part 6: | Certain Payments or Transfers |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | See SOFA 11 Attachment | | | $ |
| | **Address** | | | |
| | Street | | | |
| | | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1 | | | | $ |
| | **Trustee** | | | |
| | | | | |

---

Official Form 207        Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy        Page 8

Debtor:  Carter Family Office, LLC                                                    Case number *(if known)*:    19-40432

Name

**13.  Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | Unknown, Investigating | | | $ |

|  |
|---|
| **Address** |
| |
| Street |
| |
| |
| City          State          ZIP Code |
| |
| Country |
| **Relationship to Debtor** |
| |

Debtor:  Carter Family Office, LLC _____ Case number *(if known)*: ___19-40432___
        Name

| Part 7: | Previous Locations |
|---------|---------------------|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | | Dates of occupancy | | |
|---------|--|--|--------------------|--|--|

14.1  7002 Lebanon Rd. _____  From  Unknown _____  To  6/1/18 _____
      Street

      Ste 101 _____

      Frisco            TX            75034
      City              State         ZIP Code

      _____
      Country

14.2  5899 Preston Rd _____  From  6/1/18 _____  To  2/22/19 _____
      Street

      Ste 203 _____

      Frisco            TX            75034
      City              State         ZIP Code

      _____
      Country

Debtor:   Carter Family Office, LLC _____    Case number *(if known)*   19-40432

Name

| Part 8: | Health Care Bankruptcies |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| **15.1** _____<br>Facility Name | | |
| _____<br>Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| _____<br>City          State          ZIP Code | | Check all that apply:<br>☐ Electronically<br>☐ Paper |
| _____<br>Country | | |

Debtor: Carter Family Office, LLC                                    Case number *(if known)*      19-40432
Name

---

**Part 9:**    **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Name, address, phone & email of noteholders

     Does the debtor have a privacy policy about that information?

     ☐ No

     ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

     ☐ No. Go to Part 10.

     ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| 17.1 | EIN: |

     Has the plan been terminated?

     ☐ No

     ☐ Yes

Debtor: Carter Family Office, LLC

Name

Case number *(if known)*    19-40432

---

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | First United Bank <br> *Name* <br><br> 6100 Preston Road <br> *Street* <br><br><br> Frisco    TX    75034 <br> *City    State    ZIP Code* <br><br> *Country* | XXXX-6667 | ☒ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other _____ | 1/24/2019 | $                0.00 |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☐ None

| | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1 | Unknown, Investigating <br> *Name* <br><br> *Street* <br><br><br> *City    State    ZIP Code* <br><br> *Country* | **Address** | | ☐ No <br><br> ☐ Yes |

Debtor:  Carter Family Office, LLC                                                    Case number *(if known)*    19-40432

Name

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1 | | | | ☐ No |
| | Name | | | |
| | | | | ☐ Yes |
| | Street | | | |
| | | **Address** | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Carter Family Office, LLC
Name

Case number *(if known)*    19-40432

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.1 | | | | $ |
| | Name | | | |
| | Street | | | |
| | | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Carter Family Office, LLC
Name

Case number *(if known)*    19-40432

---

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No

☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1 | | Name | | ☐ Pending |
| | | Street | | ☐ On appeal |
| | **Case Number** | | | ☐ Concluded |
| | | City    State    ZIP Code | | |
| | | Country | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1 | Name | Name | | |
| | Street | Street | | |
| | City    State    ZIP Code | City    State    ZIP Code | | |
| | Country | Country | | |

Debtor:   Carter Family Office, LLC                                                    Case number *(if known)*      19-40432
          Name

**24.    Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| | | | |
| City        State        ZIP Code | City        State        ZIP Code | | |
| Country | Country | | |

| Debtor: | Carter Family Office, LLC | Case number *(if known)* | 19-40432 |
|---|---|---|---|
| | Name | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25.    Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 Unknown, Investigating | | EIN: |
| Name | | **Dates business existed** |
| | | From _____ To _____ |
| Street | | |
| | | |
| City          State          ZIP Code | | |
| Country | | |

**26.    Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of service |
|---|---|
| 26a.1 Curtis Bulgerin - Accountant | From  2003          To  Present |
| Name | |
| 4407 Bee Cave Rd. | |
| Street | |
| Bldg. 6, Ste 621 | |
| Austin          TX          78746 | |
| City          State          ZIP Code | |
| Country | |
| 26a.2 Shelley Carter - Bookkeeper | From  Unknown          To  1.18.19 |
| Name | |
| 4285 Cedar Bluff Lane | |
| Street | |
| Frisco          TX          75033 | |
| City          State          ZIP Code | |
| Country | |

---

Debtor:   Carter Family Office, LLC        Case number *(if known)*    19-40432

Name

**26b.** List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

| Name and Address | Dates of service |
|---|---|
| 26b.1 | From _____ To _____ |
| Name _____ | |
| Street _____ | |
| _____ _____ | |
| City      State      ZIP Code | |
| Country _____ | |

**26c.** List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1   Curtis Bulgerin | Investigating 2018, Have 2016 and 2017 |
| Name | |
| 4407 Bee Cave Rd. | |
| Street | |
| Bldg. 6, Ste 621 | |
| Austin      TX      78746 | |
| City      State      ZIP Code | |
| Country | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2   SierraConstellation Partners, LLC | Investigating 2018, Have 2016 and 2017 |
| Name | |
| 400 S. Hope St, Suite 1050 | |
| Street | |
| Los Angeles      CA      90071 | |
| City      State      ZIP Code | |
| Country | |

Debtor:  Carter Family Office, LLC
Name

Case number *(if known)*:    19-40432

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.3  Winstead | Investigating 2018, Have 2016 and 2017 |
| Name | |
| 2728 N Harwood, Suite 500 | |
| Street | |
| | |
| Dallas                          TX              75201 | |
| City                          State          ZIP Code | |
| | |
| Country | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.4  Shelly Carter | Investigating 2018, Have 2016 and 2017 |
| Name | |
| 4285 Cedar Bluff Lane | |
| Street | |
| | |
| Frisco                          TX              75033 | |
| City                          State          ZIP Code | |
| | |
| Country | |

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1  Unknown, Investigating |
| Name |
| |
| Street |
| |
| |
| City                          State          ZIP Code |
| |
| Country |

Debtor: Carter Family Office, LLC _____  Case number *(if known)*   19-40432
Name

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

|  | Name and address of the person who has possession of inventory records |
|---|---|
| 27.1 | |
| | Name |
| | Street |
| | City          State          ZIP Code |
| | Country |

### 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| | Name | Address | Position and Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | Lawrence R. Perkins | 400 S. Hope St, Suite 1050, Los Angeles, CA 90071 | CRO & Manager of CFO Management Holdings, LLC, Sole Manager of Carter Family Office, LLC | |

### 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners,   members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☒ Yes. Identify below.

| | Name | Address | Position and Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1 | Phillip Carter | 4285 Cedar Bluff Lane, Frisco, TX 75033 | President / Owner | From  Unknown  To  1/16/2019 |

Debtor: Carter Family Office, LLC

Name

Case number *(if known)*    19-40432

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans,credits on loans, stock redemptions, and options exercised?

☐ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 Unknown, Investigating | | | |
| Name | | | |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |
| Country | | | |
| **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 Unknown, Investigating | EIN: |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN: |

**Part 14:**  Signature and Declaration

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.

18 U.S.C.§§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___03/16/2019___
              MM / DD / YYYY

✖  / s / Lawrence R. Perkins _____          Printed name  Lawrence R. Perkins _____

      Signature of individual signing on behalf of the debtor

      Position or relationship to debtor  CRO _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐    No

☐    Yes

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Attachment 3
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|
| BlueCross BlueShield of Texas | P.O. Box 731428 | | Dallas | TX | 75373 | | 2/14/2019 | $8,504.05 | Suppliers or Vendors |
| Glenn Roberts | 1445 Stagecoach Way | | Frisco | TX | 75033 | | 2/15/2019 | $6,250.00 | Severance payment to terminated employee |
| Jerry Cameron | 1302 Hillcrest Drive | | Allen | TX | 75002 | | 2/15/2019 | $7,916.67 | Severance payment to terminated employee |
| JLT Specialty USA | 225 West Wacker Drive | | Chicago | IL | 60606 | | 2/14/2019 | $77,400.00 | Suppliers or Vendors |
| Kurtzman Carson Consultants LLC | 452 Fifth Avenue | | New York | NY | 10018 | | 2/14/2019 | $35,000.00 | Services |
| Legal Vision Group | 1925 Century Park East | Suite C | Los Angeles | CA | 90067 | | 2/14/2019 | $18,955.54 | Services |
| Lester Wong | 601 N. Silver Creek | | Desoto | TX | 75115 | | 2/15/2019 | $7,500.00 | Severance payment to terminated employee |
| Serendipity Labs | 3201 Dallas Parkway | Suite 190 & 200 | Frisco | TX | 75034 | | 2/15/2019 | $10,988.00 | Suppliers or Vendors |
| SierraConstellation Partner, LLC | 400 South Hope Street | Suite 1050 | Los Angeles | CA | 90071 | | 2/14/2019 | $345,445.25 | Services |
| Steve Pittard | 4189 Ferndale Lane | | Frisco | TX | 75034 | | 2/15/2019 | $12,500.00 | Severance payment to terminated employee |
| Winstead PC | 2728 N Harwood | Suite 500 | Dallas | TX | 75201 | | 1/3/2019 | $25,000.00 | Services |
| Winstead PC | 2728 N Harwood | Suite 500 | Dallas | TX | 75201 | | 1/14/2019 | $40,000.00 | Services |
| Winstead PC | 2728 N Harwood | Suite 500 | Dallas | TX | 75201 | | 2/14/2019 | $190,000.00 | Services |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| * Payments listed above were only paid once, by Christian Custom Homes, LLC , for the benefit of Debtors. The two payments to Winstead PC on January 3, 2019 and January 14, 2019 came directly from Carter Family Office, LLC. | | | | | | | | | |

**In re: Carter Family Office, LLC**
**Case No. 19-40432**
Attachment 11
Payments related to bankruptcy

| Who was paid or who received the transfer? | Address 1 | Address 2 | City | State | Zip | Email or website address | Who made the payment, if not debtor | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| Beard & Harris | 100 Independence Place | #301 | Tyler | TX | 75703 | www.beardandharris.com | | | 1/10/2019 | $37,500.00 |
| JLT Specialty USA | 225 West Wacker Drive | | Chicago | IL | 60606 | http://www.usa.jlt.com/ | | | 2/14/2019 | $77,400.00 |
| Kurtzman Carson Consultants LLC | 452 Fifth Avenue | | New York | NY | 10018 | http://www.kccllc.com/ | | | 2/14/2019 | $35,000.00 |
| Legal Vision Group | 1925 Century Park East | Suite C | Los Angeles | CA | 90067 | www.legalvisiongroup.com | | | 2/14/2019 | $18,955.54 |
| SierraConstellation Partner, LLC | 400 South Hope Street | Suite 1050 | Los Angeles | CA | 90071 | www.scpllc.com | | | 2/14/2019 | $345,445.25 |
| Winstead PC | 2728 N Harwood | Suite 500 | Dallas | TX | 75201 | www.winstead.com | | | 1/3/2019 | $25,000.00 |
| Winstead PC | 2728 N Harwood | Suite 500 | Dallas | TX | 75201 | www.winstead.com | | | 1/14/2019 | $40,000.00 |
| Winstead PC | 2728 N Harwood | Suite 500 | Dallas | TX | 75201 | www.winstead.com | | | 2/14/2019 | $190,000.00 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| * Payments listed above were only paid once, by Christian Custom Homes, LLC, for the benefit of Debtors. The two payments to Winstead PC on January 3, 2019 and January 14, 2019 came directly from Carter Family Office, LLC. | | | | | | | | | | |